# EXHIBIT 1

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLORADO

|  |  |  |
|---|---|---|
| TODD GORDON, MARC and KRISTEN MERCER, h/w, MICHELLE FOWLER, GREG LAWSON, and JUDY CONARD, on behalf of themselves and all others similarly situated,<br><br>    Plaintiffs,<br><br>  vs.<br><br>CHIPOTLE MEXICAN GRILL, INC.,<br><br>    Defendant. | ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) | CASE NO.:  1:17-cv-01415-CMA-SKC |

### SETTLEMENT AGREEMENT

This Settlement Agreement, dated as of June 10, 2019, is made and entered into by and among the following Settling Parties (as defined below): (i) Todd Gordon, Marc and Kristen Mercer, h/w, Michelle Fowler, Greg Lawson, and Judy Conard ("Representative Plaintiffs"), individually and on behalf of the Settlement Class (as defined below), by and through their counsel at Chimicles Schwartz Kriner & Donaldson-Smith LLP, Morgan & Morgan P.A., and Ahdoot & Wolfson PC ("Proposed Class Counsel"); and (ii) Chipotle Mexican Grill, Inc. ("Chipotle"), by and through its counsel of record, Baker & Hostetler LLP.  The Settlement Agreement is subject to Court approval and is intended by the Settling Parties to fully, finally, and forever resolve, discharge, and settle the Released Claims (as defined below), upon and subject to the terms and conditions hereof.

## I.    THE LITIGATION

In early 2017, Chipotle suffered a cyberattack on its point-of-sale system that accepts payment cards. Through the operation of a type of malware, the criminal hacker had the ability to capture and steal payment card numbers when a card was swiped in store at point of sale between March 24 and April 18, 2017, although the specific dates during which data was at risk vary on a store-by-store basis.  The cyberattack affected certain Chipotle restaurants, as well as some of the stores of Pizzeria Locale, also owned by Chipotle.  Subsequently, this lawsuit was filed asserting claims against Chipotle relating to the Security Incident (as defined below).

Pursuant to the terms set out below, this Settlement Agreement provides for the resolution of all claims and causes of action asserted, or that could have been asserted, against Chipotle and the Released Persons (as defined below) relating to the Security Incident, by and on behalf of Representative Plaintiffs and Settlement Class Members (as defined below), and any other such actions by and on behalf of any other consumers and putative classes of consumers originating, or that may originate, in jurisdictions in the United States against Chipotle relating to the Security Incident (collectively, the "Litigation").

## II.    CLAIMS OF REPRESENTATIVE PLAINTIFFS AND BENEFITS OF SETTLING

Representative Plaintiffs believe the claims asserted in the Litigation, as set forth in the Complaint, have merit.  Representative Plaintiffs and Proposed Class Counsel recognize and acknowledge, however, the expense and length of continued proceedings necessary to prosecute the Litigation against Chipotle through motion practice, trial, and potential appeals.  They have also taken into account the uncertain outcome and risk of further litigation, as well as the difficulties and delays inherent in such litigation.  Proposed Class Counsel are highly experienced in class action litigation and very knowledgeable regarding the relevant claims, remedies, and defenses at issue generally in such litigation and in this Litigation.  They have

determined that the settlement set forth in this Settlement Agreement is fair, reasonable, and adequate, and in the best interests of Plaintiffs and the Settlement Class.

## III.   DENIAL OF WRONGDOING AND LIABILITY

Chipotle denies each and all of the claims and contentions alleged against it in the Litigation.  Chipotle denies all charges of wrongdoing or liability as alleged, or which could be alleged, in the Litigation.  Nonetheless, Chipotle has concluded that further conduct of the Litigation would be protracted and expensive, and that it is desirable that the Litigation be fully and finally settled in the manner and upon the terms and conditions set forth in this Settlement Agreement.  Chipotle also has taken into account the uncertainty and risks inherent in any litigation.  Chipotle has, therefore, determined that it is desirable and beneficial that the Litigation be settled in the manner and upon the terms and conditions set forth in this Settlement Agreement.

## IV.   TERMS OF SETTLEMENT

NOW, THEREFORE, IT IS HEREBY STIPULATED AND AGREED, by and among Representative Plaintiffs, individually and on behalf of the Settlement Class, Proposed Class Counsel, and Chipotle that, subject to the approval of the Court, the Litigation and the Released Claims shall be finally and fully compromised, settled, and released, and the Litigation shall be dismissed with prejudice as to the Settling Parties, the Settlement Class, and the Settlement Class Members, except those Settlement Class Members who timely opt-out of the Settlement Agreement, upon and subject to the terms and conditions of this Settlement Agreement, as follows:

### 1.   Definitions

As used in the Settlement Agreement, the following terms have the meanings specified below:

1.1     "Agreement" or "Settlement Agreement" means this agreement.

1.2     "Approved Claims" means Settlement Claims in an amount approved by the Claims Administrator or found to be valid through the Dispute Resolution process.

1.3     "Claims Administration" means the processing, adjudicating, and paying claims received from Settlement Class Members by the Claims Administrator.

1.4     "Claims Administrator" means a company experienced in administering class action claims generally and specifically those of the type provided for and made in data breach litigation, to be jointly agreed upon by the Settling Parties and approved by the Court.

1.5     "Claims Deadline" means the postmark deadline for valid claims pursuant to ¶ 2.3.

1.6     "Claims Referee" means a third party designated by agreement of the Settling Parties and approved by the Court to make final decisions about disputed claims for settlement benefits.

1.7     "Costs of Claims Administration" means all actual costs associated with or arising from Claims Administration, including those of the Claims Referee.

1.8     "Court" means the United States District Court for the District of Colorado.

1.9     "Dispute Resolution" means the process for resolving disputed Settlement Claims as set forth in this Agreement.

1.10    "Effective Date" means the first date by which all of the events and conditions specified in ¶ 1.11 and ¶ 9.1 herein have occurred and been met.

1.11    "Final" means the occurrence of all of the following events: (i) the settlement pursuant to this Settlement Agreement is approved by the Court; (ii) the Court has entered a Judgment (as that term is defined herein); and (iii) the time to appeal or seek permission to

appeal from the Judgment has expired or, if appealed, the appeal has been dismissed in its entirety, or the Judgment has been affirmed in its entirety by the court of last resort to which such appeal may be taken, and such dismissal or affirmance has become no longer subject to further appeal or review.  Notwithstanding the above, any order modifying or reversing any attorneys' fee award or service award made in this case shall not affect whether the Judgment is "Final" as defined herein or any other aspect of the Judgment.

1.12    "Judgment" means a judgment rendered by the Court, in the form attached hereto as Exhibit E, or a judgment substantially similar to such form.

1.13    "Objection Date" means the date by which objections to the settlement from Settlement Class Members must be filed with the Clerk of Court in order to be effective and timely.

1.14    "Opt-Out Date" means the date by which requests for exclusion from settlement must be postmarked in order to be effective and timely.

1.15    "Person" means an individual, corporation, partnership, limited partnership, limited liability company or partnership, association, joint stock company, estate, legal representative, trust, unincorporated association, government or any political subdivision or agency thereof, and any business or legal entity, and their respective spouses, heirs, predecessors, successors, representatives, or assignees.

1.16    "Preliminary Approval Order" means the order preliminarily approving the Settlement Agreement and ordering that notice be provided to the Settlement Class.  The Settling Parties' proposed form of Preliminary Approval Order is attached hereto as Exhibit D.

1.17   "Plaintiffs' Counsel" and "Proposed Class Counsel" means Benjamin F. Johns of Chimicles Schwartz Kriner & Donaldson-Smith LLP, Tina Wolfson of Ahdoot & Wolfson, and Jean Martin of Morgan & Morgan, P.A.

1.18   "Related Entities" means Chipotle's past or present parents, subsidiaries, divisions, and related or affiliated entities, and each of Chipotle's and their respective predecessors, successors, directors, officers, employees, principals, agents, attorneys, insurers, and reinsurers, and includes, without limitation, any Person related to any such entity who is, was or could have been named as a defendant in any of the actions in the Litigation, other than any Person who is found by a court of competent jurisdiction to be guilty under criminal law of initiating, causing, aiding or abetting the criminal activity occurrence of the Security Incident or who pleads nolo contendere to any such charge.

1.19   "Released Claims" shall collectively mean any and all claims and causes of action that were or could have been brought in the Litigation based on, relating to, concerning, or arising out of the Security Incident and alleged theft of payment card data or other personal information or the allegations, facts, or circumstances described in the Litigation including, without limitation, any violations of the Colorado, Arizona, Missouri, Illinois, and similar state consumer protection statutes; any violation of the California Customer Records Act, California Unfair Competition Law, California Consumers Legal Remedies Act; negligence; negligence *per se*; breach of contract; breach of implied contract; breach of fiduciary duty; breach of confidence; invasion of privacy; misrepresentation (whether fraudulent, negligent or innocent); unjust enrichment; bailment; wantonness; failure to provide adequate notice pursuant to any breach notification statute or common law duty; and including, but not limited to, any and all claims for damages, injunctive relief, disgorgement, declaratory relief, equitable relief, attorneys' fees and expenses,

pre-judgment interest, credit monitoring services, the creation of a fund for future damages, statutory damages, punitive damages, special damages, exemplary damages, restitution, the appointment of a receiver, and any other form of relief that either has been asserted, or could have been asserted, by any Settlement Class Member against any of the Released Persons based on, relating to, concerning or arising out of the Security Incident and alleged theft of payment card data or other personal information or the allegations, facts, or circumstances described in the Litigation.   Released Claims shall include Unknown Claims as defined in ¶ 1.27.   Released Claims shall not include the right of any Settlement Class Member or any of the Released Persons to enforce the terms of the settlement contained in this Settlement Agreement, and shall not include the claims of Settlement Class Members who have timely excluded themselves from the Settlement Class.

1.20   "Released Persons" means Chipotle, its Related Entities and each of their past or present parents, subsidiaries, divisions, and related or affiliated entities, and each of their respective predecessors, successors, directors, officers, employees, principals, agents, attorneys, insurers, and reinsurers.

1.21   "Representative Plaintiffs" means Todd Gordon, Marc and Kristen Mercer, h/w, Michelle Fowler, Greg Lawson, and Judy Conard.

1.22   "Security Incident" means the cyberattack against Chipotle's in-store point-of-sale devices that accept payment cards, at certain Chipotle and Pizzeria Locale restaurants, which occurred from approximately March 24 through April 18, 2017, although the specific dates during which payment card data was at risk of compromise vary on a store-by-store basis.   The specific stores and time frames affected during the Security Incident are attached to this Settlement Agreement as Exhibit F.

1.23    "Settlement Claim" means a claim for settlement benefits made under the terms of this Settlement Agreement.

1.24    "Settlement Class" means all persons residing in the United States who used a payment card to make a purchase at an affected Chipotle or Pizzeria Locale in-store point-of-sale device during the Security Incident, which as described in the definition of Security Incident occurred during the time frames and at the stores set forth in Exhibit F to the Settlement Agreement and Appendix A to the Publication Notice.   The Settlement Class specifically excludes: (i) Chipotle and its officers and directors; (ii) all Settlement Class Members who timely and validly request exclusion from the Settlement Class; (iii) the Judge assigned to evaluate the fairness of this settlement; (iv) the attorneys representing the Parties in the Litigation; (v) banks and other entities that issued payment cards which were utilized at Chipotle during the Security Incident; and (vi) any other Person found by a court of competent jurisdiction to be guilty under criminal law of initiating, causing, aiding or abetting the criminal activity occurrence of the Security Incident or who pleads *nolo contendere* to any such charge.

1.25    "Settlement Class Member(s)" means a Person(s) who falls within the definition of the Settlement Class.

1.26    "Settling Parties" means, collectively, Chipotle and Representative Plaintiffs, individually and on behalf of the Settlement Class.

1.27    "Unknown Claims" means any of the Released Claims that any Settlement Class Member, including any Representative Plaintiffs, does not know or suspect to exist in his/her favor at the time of the release of the Released Persons that, if known by him or her, might have affected his or her settlement with, and release of, the Released Persons, or might have affected his or her decision not to object to and/or to participate in this Settlement Agreement.   With

respect to any and all Released Claims, the Settling Parties stipulate and agree that upon the Effective Date, Representative Plaintiffs expressly shall have, and each of the other Settlement Class Members shall be deemed to have, and by operation of the Judgment shall have, waived the provisions, rights, and benefits conferred by California Civil Code § 1542, and also any and all provisions, rights, and benefits conferred by any law of any state, province, or territory of the United States (including, without limitation, Montana Code Ann. § 28-1-1602; North Dakota Cent. Code § 9-13-02; and South Dakota Codified Laws § 20-7-11), which is similar, comparable, or equivalent to California Civil Code §1542, which provides:

> A GENERAL RELEASE DOES NOT EXTEND TO CLAIMS THAT THE CREDITOR OR RELEASING PARTY DOES NOT KNOW OR SUSPECT TO EXIST IN HIS OR HER FAVOR AT THE TIME OF EXECUTING THE RELEASE AND THAT, IF KNOWN BY HIM OR HER, WOULD HAVE MATERIALLY AFFECTED HIS OR HER SETTLEMENT WITH THE DEBTOR OR RELEASED PARTY.

Settlement Class Members, including Representative Plaintiffs, and any of them, may hereafter discover facts in addition to, or different from, those that they, and any of them, now know or believe to be true with respect to the subject matter of the Released Claims, but Representative Plaintiffs expressly shall have, and each other Settlement Class Member shall be deemed to have, and by operation of the Judgment shall have, upon the Effective Date, fully, finally and forever settled and released any and all Released Claims. The Settling Parties acknowledge, and Settlement Class Members shall be deemed by operation of the Judgment to have acknowledged, that the foregoing waiver is a material element of the Settlement Agreement of which this release is a part.

1.28    "United States" as used in this Settlement Agreement includes the District of Columbia and all territories.

## 2.    Settlement Benefits

2.1    <u>Expense Reimbursement Capped at $250</u>.  All Settlement Class Members who submit a valid claim using the Claim Form (Exhibit A to this Settlement Agreement) are eligible to receive reimbursement for the following out-of-pocket expenses, not to exceed $250 per Settlement Class Member, that were incurred as a result of the Security Incident: (i) unreimbursed bank fees; (ii) unreimbursed card reissuance fees; (iii) unreimbursed overdraft fees; (iv) unreimbursed charges related to unavailability of funds; (v) unreimbursed late fees; (vi) unreimbursed over-limit fees; (vii) long distance telephone charges; (viii) cell minutes (if charged by minute), Internet usage charges (if charged by the minute or by the amount of data usage and incurred solely as a result of the Security Incident), and text messages (if charged by the message and incurred solely as a result of the Security Incident); (ix) unreimbursed charges from banks or credit card companies; (x) postage; (xi) interest on payday loans due to card cancelation or due to over-limit situation; (xii) up to four (4) hours of documented lost time spent dealing with replacement card issues or in reversing fraudulent charges or otherwise dealing with the Chipotle Security Incident (calculated at the rate of $20 per hour), but only if at least one full hour was spent, and only if the time can be documented with reasonable specificity by answering the questions on the Claim Form; (xiii) an additional $25 payment for each credit or debit card on which documented fraudulent charges were incurred that were later reimbursed, to compensate the claimant for lost time associated with seeking reimbursement for the fraud, but no documentation of time spent will be required for this benefit; (xiv) costs of credit report(s) purchased by Settlement Class Members between March 24, 2017 and the Claims Deadline (with reasonable documentation, proof of purchase, and an affirmative statement by Settlement Class Member that it was purchased primarily because of the Security  Incident, including, if

purchased prior to April 25, 2017, identification of a fraudulent charge caused by the Security Incident that prompted the purchase); and (xv) costs of credit monitoring purchased by Settlement Class Members between March 24, 2017 and the Claims Deadline (with reasonable documentation, proof of purchase, and an affirmative statement by Settlement Class Member that it was purchased primarily because of the Security Incident and not for other purposes, including, if purchased prior to April 25, 2017, identification of a fraudulent charge caused by the Security Incident that prompted the purchase).

     2.2    <u>Other Extraordinary Expense Reimbursement</u>.  Chipotle shall reimburse, as provided for below, each Settlement Class Member in the amount of his or her proven loss, but not to exceed $10,000 per claim (and only one claim per Settlement Class Member), for a monetary out-of-pocket loss that occurred more likely than not as a result of the Security Incident if: (a) it is an actual, documented, and unreimbursed monetary loss; (b) was more likely than not caused by the Security Incident; (c) occurred during the time period from March 24, 2017, through and including the end of the Claims Deadline (see ¶ 2.3); (d) is not an amount already covered by one or more of the categories in ¶ 2.1; and (e) the claimant made reasonable efforts to avoid, or seek reimbursement for the loss, including but not limited to exhaustion of all available credit monitoring insurance and identity theft insurance as required under ¶ 2.3.4. Settlement Class Members shall also be eligible to be compensated for actual documented lost time in excess of five hours spent dealing with replacement card issues or in reversing fraudulent charges or otherwise dealing with the Security Incident (calculated at the rate of $20 per hour), but only if this additional time can be documented with reasonable specificity not only by answering the questions on the Claim Form, but also by providing documentation in support of the claim. The total of all amounts recovered under this paragraph shall not exceed $10,000 per

Settlement Class Member.  Settlement Class Members with claims under this paragraph may also submit claims for benefits under ¶ 2.1.

2.3     Settlement Class Members seeking reimbursement under ¶¶ 2.1 or 2.2 must complete and submit a written Claim Form to the Claims Administrator, postmarked on or before the 120th day after the deadline for the commencement of notice to Settlement Class Members as set forth in ¶ 3.2 (the "Claims Deadline").  The notice to the class will specify this deadline and other relevant dates described herein.

2.3.1  As proof of class membership, any Settlement Class Member filing a claim must certify that he or she is a Settlement Class Member, and also submit one of the following: (1) a document or documents reflecting his or her use of a payment card at Chipotle during the Security Incident, which could include (but is not limited to): a receipt from an affected Chipotle restaurant reflecting payment by a payment card during the Security Incident, a payment card statement or bill reflecting that the payment card was used at an affected Chipotle restaurant during the Security Incident, notification from a bank or financial institution stating that the payment card was compromised during the Security Incident, or other reasonable documentation that the Settlement Class Member used a payment card at an affected Chipotle restaurant during the Security Incident; or (2) the first four and last four digits of the number associated with the credit or debit card claimed to have been used by the Settlement Class Member during the Security Incident that the Claims Administrator (or a designee) will use to confirm class membership based on whether that card number matches a credit or debit card number used at Chipotle during the Security Incident.

2.3.2    The Claim Form must be verified by the Settlement Class Member with a statement that his or her claim is true and correct, to the best of his or her knowledge and belief, and is being made under penalty of perjury.  Notarization shall not be required. The Settlement Class Member must reasonably attest that the out-of-pocket expenses and charges claimed were both actually incurred and plausibly arose from the Security Incident.  Failure to provide supporting attestation and documentation as requested on the Claim Form shall result in denial of a claim.  Disputes as to claims submitted under this paragraph are to be resolved pursuant to the provisions stated in ¶ 2.5.

2.3.3    Claimants seeking reimbursement for expenses or losses described in ¶¶ 2.1 and 2.2 must complete and submit the appropriate section of the Claim Form to the Claims Administrator, together with proof of such losses.

2.3.4    Claimants must exhaust all credit monitoring insurance and identity theft insurance, before Chipotle is responsible for any expenses claimed pursuant to ¶¶ 2.1 or 2.2 of this Settlement Agreement.   Nothing in this Settlement Agreement shall be construed to provide for a double payment for the same loss or injury that was reimbursed or compensated by any other source.

2.3.5    To be valid, claims must be complete and submitted to the Claims Administrator on or before the Claims Deadline.

2.3.6    No payment shall be made for emotional distress, personal/bodily injury, or punitive damages, as all such amounts are not recoverable pursuant to the terms of the Settlement Agreement.

2.3.7    For claims in excess of $200, the Claims Administrator may request, and the claimant must disclose upon request, each other notice of a breach of their payment

card data or other personal information they received in the three-year period that preceded the date of their claim hereunder; if the claimant has received no such notice, the claimant must so state.

2.4     Equitable Relief.

Chipotle agrees to adopt, continue, or maintain the following data security measures following the execution of the Settlement Agreement:

2.4.1    Chipotle will hire a third-party Qualified Security Assessor to annually conduct an assessment of Chipotle's compliance with PCI DSS and hire a penetration testing company to annually conduct a penetration test of Chipotle's cardholder data environment. Qualified Security Assessor means an independent security organization that has been qualified by the PCI Security Standards Council to assess an entity's adherence to PCI DSS. Penetration test means a manual process that complies with the standards set forth by PCI DSS for penetration testing.

2.4.2    Chipotle will provide information security awareness training for its active directory employees.

2.4.3    With respect to consumer card present payment transactions where a physical payment card is used at a Chipotle restaurant, Chipotle will implement a solution that encrypts payment card data when it is read by the card acceptance device and routes the authorization message out to the payment card networks without the authorization message data being unencrypted on devices owned and managed by Chipotle. The Parties acknowledge that it is not possible for Chipotle to have this solution fully implemented by the Effective Date. Chipotle will use reasonable efforts to implement this solution at its U.S. stores within 12 months following the Effective Date.

2.4.4   Chipotle will maintain a written information security program.

2.4.5   Chipotle agrees to continue these security measures for a period of three years following the Effective Date, subject to the time necessary to implement certain of those measures (e.g., the solution described in ¶ 2.4.3) and also subject to Chipotle's ability to make reasonable modifications so long as those modifications do not reduce the level of data security for consumer card present payment transactions where a physical payment card is used at a Chipotle restaurant.

2.4.6   For a period of one year from the Effective Date of this Agreement, Class Counsel shall have the right to make an affirmative written request to Chipotle to provide a status report on any of the injunctive relief set forth above.  Class Counsel shall make no more than three such requests during this period.  Chipotle agrees to provide an assurance of compliance with the terms of this Agreement and a response to any specific questions posed by Class Counsel within sixty days of the written request.  Chipotle's response shall not include any privileged, confidential or proprietary information.  Either party's alleged failure to comply with this paragraph shall not constitute a material breach of this Agreement, and the remedy for noncompliance with this paragraph shall be strictly limited to a court order mandating compliance with this paragraph.

2.5   Dispute Resolution for Claims.

2.5.1   The Claims Administrator, in its sole discretion to be reasonably exercised, will determine whether: (1) the claimant is a Settlement Class Member; (2) the claimant has provided all information needed to complete the Claim Form, including any documentation that may be necessary to reasonably support the claimant's class membership and the expenses described in ¶¶ 2.1 through

2.3; and (3) the information submitted could lead a reasonable person to conclude that more likely than not the claimant has suffered the claimed losses as a result of the Security Incident (collectively, "Facially Valid"). The Claims Administrator may, at any time, request from the claimant, in writing, additional information ("Claim Supplementation") as the Claims Administrator may reasonably require in order to evaluate the claim, *e.g.*, documentation requested on the Claim Form, information regarding the claimed losses, available insurance and the status of any claims made for insurance benefits, and claims previously made for identity theft and the resolution thereof.

2.5.2   Upon receipt of an incomplete or unsigned Claim Form or a Claim Form that is not accompanied by sufficient documentation to determine whether the claim is Facially Valid, the Claims Administrator shall request additional information ("Claim Supplementation") and give the claimant thirty (30) days to cure the defect before rejecting the claim. Requests for Claim Supplementation shall be made within thirty (30) days of receipt of such Claim Form or thirty (30) days from the Effective Date, whichever comes later.   In the event of unusual circumstances interfering with compliance during the 30-day period, the claimant may request and, for good cause shown (illness, military service, out of the country, mail failures, lack of cooperation of third parties in possession of required information, etc.), shall be given a reasonable extension of the 30-day deadline in which to comply; however, in no event shall the deadline be extended to later than one year from the Effective Date. If the defect is not

cured, then the claim will be deemed invalid and there shall be no obligation to pay the claim.

2.5.3   Following receipt of additional information requested as Claim Supplementation, the Claims Administrator shall have thirty (30) days to accept, in whole or lesser amount, or reject each claim.  If, after review of the claim and all documentation submitted by the claimant, the Claims Administrator determines that such a claim is Facially Valid, then the claim shall be paid subject to ¶ 8.  If the claim is not Facially Valid because the claimant has not provided all information needed to complete the Claim Form and evaluate the claim, then the Claims Administrator may reject the claim without any further action.  If the claim is rejected for other reasons, then the claim shall be referred to the Claims Referee upon request of the Settlement Class Member.

2.5.4   Settlement Class Members shall have thirty (30) days from receipt of the offer to accept or reject any offer of partial payment received from the Claims Administrator.   If a Settlement Class Member rejects an offer from the Claims Administrator, the Claims Administrator shall have fifteen (15) days to reconsider its initial adjustment amount and make a final determination.  If the claimant approves the final determination, then the approved amount shall be the amount to be paid subject to ¶ 8.  If the claimant rejects the final determination within thirty (30) days, then the dispute will be submitted to the Claims Referee within an additional ten (10) days upon request of the Settlement Class Member.

2.5.5   If any dispute is submitted to the Claims Referee, the Claims Referee may approve the Claims Administrator's determination by making a ruling within fifteen (15) days.   The Claims Referee may make any other final determination of the dispute or request further supplementation of a claim within thirty (30) days.  The Claims Referee's

determination shall be based on whether the Claims Referee is persuaded that the claimed amounts are reasonably supported in fact and were more likely than not caused by the Security Incident.  The Claims Referee shall have the power to approve a claim in full or in part.  The Claims Referee's decision will be final and non-appealable.  Any claimant referred to the Claims Referee shall reasonably cooperate with the Claims Referee, including by either providing supplemental information as requested or, alternatively, signing an authorization allowing the Claims Referee to verify the claim through third party sources, and failure to cooperate shall be grounds for denial of the claim in full. The Claims Referee shall make a final decision within thirty (30) days of receipt of all supplemental information requested.  The Settlement Administrator shall provide notice of all communications pursuant to this Paragraph to all Counsel.

2.6     Settlement Expenses.  All costs for notice to the Settlement Class as required under ¶¶ 3.1 and 3.2, Costs of Claims Administration under ¶¶ 8.1, 8.2, and 8.3, and the costs of Dispute Resolution described in ¶ 2.5, shall be paid by Chipotle.

2.7     Settlement Class Certification.  The Settling Parties agree, for purposes of this settlement only, to the certification of the Settlement Class.  If the settlement set forth in this Settlement Agreement is not approved by the Court, or if the Settlement Agreement is terminated or cancelled pursuant to the terms of this Settlement Agreement, this Settlement Agreement, and the certification of the Settlement Class provided for herein, will be vacated and the Litigation shall proceed as though the Settlement Class had never been certified, without prejudice to any Person's or Settling Party's position on the issue of class certification or any other issue.  The Settling Parties' agreement to the certification of the Settlement Class is also without prejudice to

any position asserted by the Settling Parties in any other proceeding, case, or action, as to which all of their rights are specifically preserved.

2.8     Confidentiality of Information Submitted by Settlement Class Members. Information submitted by Settlement Class Members pursuant to this Settlement Agreement shall be deemed confidential and protected as such by Chipotle, the Claims Administrator, and the Claims Referee.

## 3.     Order of Preliminary Approval and Publishing of Notice of Fairness Hearing

3.1.     As soon as practicable after the execution of the Settlement Agreement, Proposed Class Counsel and counsel for Chipotle shall jointly submit this Settlement Agreement to the Court and file a motion for preliminary approval of the settlement with the Court requesting entry of a Preliminary Approval Order in the form attached hereto as Exhibit D, or an order substantially similar to such form in both terms and cost, requesting, *inter alia:*

a)     certification of the Settlement Class for settlement purposes only pursuant to ¶ 2.7;

b)     preliminary approval of the Settlement Agreement as set forth herein;

c)     the scheduling of a Final Fairness Hearing and briefing schedule for Motion For Final Hearing and Application for Class Representative Service Awards and Attorneys' Fees and Costs;

d)     appointment of Proposed Class Counsel as Class Counsel;

e)     appointment of Representative Plaintiffs as Class Representatives;

f)     approval of a notice form ("Publication Notice") substantially similar to the one attached hereto as Exhibit B which shall include a fair summary of the parties' respective litigation positions, the general terms of the settlement set forth in the Settlement Agreement, instructions for how to object to or opt-out of the settlement, the process and instructions for making claims to the extent contemplated herein, and the date, time and place of the Final Fairness Hearing;

g)     appointment of a Claims Administrator, or such other provider of claims administrative service, as may be jointly agreed to by the Settling Parties;

h)      approval of a claim form substantially similar to that attached hereto as Exhibit A; and

i)      appointment of a Person proposed by the Settling Parties to serve as Claims Referee.

The Publication Notice and Claim Form shall be reviewed by the Claims Administrator and may be revised as agreed upon by the Settling Parties prior to such submission to the Court for approval.

3.2     Chipotle shall pay for all of the costs associated with the Claims Administrator, and for providing notice to the Settlement Class in accordance with the Preliminary Approval Order, as well as the costs of such notice. Attorneys' fees, costs, and expenses of Proposed Class Counsel, and service awards to Class Representatives, shall be paid by Chipotle as set forth in ¶ 7 below, subject to Court approval. Publication notice shall be provided to class members in accordance with the publication plan set forth in Exhibit C. The notice plan shall be subject to approval by the Court as meeting constitutional due process requirements. The Claims Administrator shall establish a dedicated settlement website and shall maintain and update the website throughout the claim period, with the Publication Notice and Claim Form approved by the Court, as well as this Settlement Agreement. A toll-free help line staffed with a reasonable number of live operators shall be made available to address Settlement Class Members' inquiries. The Claims Administrator also will provide copies of the forms of Publication Notice and Claim Form approved by the Court, as well as this Settlement Agreement, upon request. Prior to the Final Fairness Hearing, Proposed Class Counsel and Chipotle shall cause to be filed with the Court an appropriate affidavit or declaration with respect to complying with this provision of notice. The Publication Notice and Claim Form

approved by the Court may be adjusted by the Claims Administrator, respectively, in consultation and agreement with the Settling Parties, as may be reasonable and not inconsistent with such approval.  The Notice Program shall commence within thirty (30) days after entry of the Preliminary Approval Order.

3.3     Proposed Class Counsel and Chipotle's counsel shall request that after notice is completed, the Court hold a hearing (the "Final Fairness Hearing") and grant final approval of the settlement set forth herein.

3.4     Chipotle will also cause the Claims Administrator to provide (at Chipotle's expense) notice to the relevant state and federal governmental officials as required by the Class Action Fairness Act.

**4.      Opt-Out Procedures**

4.1     Each Person wishing to opt-out of the Settlement Class shall individually sign and timely submit written notice of such intent to the designated Post Office box established by the Claims Administrator.  Settlement Class members will only be able to submit an opt-out request on their own behalf; mass or class opt-outs will not be permitted.  The written notice must clearly manifest a Person's intent to be excluded from the Settlement Class.  To be effective, written notice must be postmarked no later than one hundred twenty (120) days after the date on which the Notice Program commences pursuant to ¶ 3.2.

4.2     All Persons who submit valid and timely notices of their intent to be excluded from the Settlement Class, as set forth in ¶ 4.1 above, referred to herein as "Opt-Outs," shall not receive any benefits of and/or be bound by the terms of this Settlement Agreement.  All Persons falling within the definition of the Settlement Class who do not request to be excluded from the

Settlement Class in the manner set forth in ¶ 4.1 above shall be bound by the terms of this Settlement Agreement and Judgment entered thereon.

4.3     In the event that within ten (10) days after the Opt-Out Date as approved by the Court, there have been more Opt-Outs (exclusions) than listed in a separate letter agreement to be shared with the Court under seal, Chipotle may, by notifying Proposed Class Counsel in writing, void this Settlement Agreement.  If Chipotle voids the Settlement Agreement pursuant to this paragraph, Chipotle shall be obligated to pay all settlement expenses already incurred, excluding any attorneys' fees, costs, and expenses of Proposed Class Counsel and incentive awards and shall not, at any time, seek recovery of same from any other party to the Litigation or from counsel to any other party to the Litigation.

**5.       Objection Procedures**

5.1     Each Settlement Class Member desiring to object to the Settlement Agreement shall submit a timely written notice of his or her objection by the Objection Date.  Such notice shall state: (i) the objector's full name, address, telephone number, and e-mail address (if any); (ii) information identifying the objector as a Settlement Class Member, including proof that the objector is a member of the Settlement Class (e.g., the number associated with the payment card claimed to have been used by the Settlement Class Member during the Security Incident, or a store receipt or credit card statement); (iii) a written statement of all grounds for the objection, accompanied by any legal support for the objection the objector believes applicable; (iv) the identity of all counsel representing the objector; (v) a statement whether the objector and/or his or her counsel will appear at the Final Fairness Hearing; (vi) the objector's signature and the signature of the objector's duly authorized attorney or other duly authorized representative (along with documentation setting forth such representation); and (vii) a list, by case name,

court, and docket number, of all other cases in which the objector and/or the objector's counsel has filed an objection to any proposed class action settlement within the last three (3) years. To be timely, written notice of an objection in the appropriate form must be filed with the Clerk of the Court no later than one hundred twenty (120) days from the date on which the Notice Program commences pursuant to ¶ 3.2, and served concurrently therewith upon Proposed Class Counsel and counsel for Chipotle via the Court's electronic filing system.

5.2     Any Settlement Class Member who fails to comply with the requirements for objecting in ¶ 5.1 shall waive and forfeit any and all rights he or she may have to appear separately and/or to object to the Settlement Agreement, and shall be bound by all the terms of the Settlement Agreement and by all proceedings, orders and judgments in the Litigation. The exclusive means for any challenge to the Settlement Agreement shall be through the provisions of ¶ 5.1. Without limiting the foregoing, any challenge to the Settlement Agreement, the final order approving this Settlement Agreement, or the Judgment to be entered upon final approval shall be pursuant to appeal under the Federal Rules of Appellate Procedure and not through a collateral attack.

**6.     Releases**

6.1     Upon the Effective Date, each Settlement Class Member, including Representative Plaintiffs, shall be deemed to have, and by operation of the Judgment shall have, fully, finally, and forever released, relinquished, and discharged all Released Claims. Further, upon the Effective Date, and to the fullest extent permitted by law, each Settlement Class Member, including Representative Plaintiffs, shall, either directly, indirectly, representatively, as a member of or on behalf of the general public or in any capacity, be permanently barred and enjoined from commencing, prosecuting, or participating in any recovery in any action in this or

any other forum (other than participation in the settlement as provided herein) in which any Released Claim is asserted.

6.2     Upon the Effective Date, Chipotle shall be deemed to have, and by operation of the Judgment shall have, fully, finally, and forever released, relinquished, and discharged, Representative Plaintiffs, each and all of the Settlement Class Members, Proposed Class Counsel and Plaintiffs' Counsel, of all claims, including Unknown Claims, based upon or arising out of the institution, prosecution, assertion, settlement, or resolution of the Litigation or the Released Claims, except for enforcement of the Settlement Agreement.  Any other claims or defenses Chipotle may have against such Persons including, without limitation, any claims based upon or arising out of any retail, banking, debtor-creditor, contractual, or other business relationship with such Persons that are not based upon or do not arise out of the institution, prosecution, assertion, settlement, or resolution of the Litigation or the Released Claims are specifically preserved and shall not be affected by the preceding sentence.

6.3     Notwithstanding any term herein, neither Chipotle, nor its Related Parties, shall have or shall be deemed to have released, relinquished or discharged any claim or defense against any Person other than Representative Plaintiffs, each and all of the Settlement Class Members, Proposed Class Counsel and Plaintiffs' Counsel.

**7.     Plaintiffs' Counsel's Attorneys' Fees, Costs, and Expenses; Service Award to Representative Plaintiffs**

7.1     The Settling Parties did not discuss the payment of attorneys' fees, costs, expenses and/or service award to Representative Plaintiffs, as provided for in ¶¶ 7.2 and 7.3, until after the substantive terms of the settlement had been agreed upon, other than that Chipotle would pay reasonable attorneys' fees, costs, expenses, and service awards to Representative Plaintiffs as may be agreed to by Chipotle and Proposed Class Counsel and/or as ordered by the

Court, or in the event of no agreement, then as ordered by the Court. Chipotle and Proposed Class Counsel have agreed to the following:

7.2    Proposed Class Counsel has agreed to request, and Chipotle has agreed to pay, subject to Court approval, the amount of $1,200,000 to Proposed Class Counsel for attorneys' fees and costs and expenses of all cases against Chipotle that they have pursued over the Security Incident. Proposed Class Counsel, in their sole discretion, shall allocate and distribute the amount of attorneys' fees, costs, and expenses awarded by the Court among Plaintiffs' Counsel, if any.

7.3    Subject to Court approval, Chipotle has agreed to pay a service award in the amount of $2,500 to each of the Representative Plaintiffs.

7.4    Chipotle shall pay the Court-approved amount of attorneys' fees, costs, expenses, and service awards to Representative Plaintiffs to an account established by Proposed Class Counsel within thirty (30) days after the entry of an order of Final Approval, regardless of any appeal that may be filed or taken by any Class Member or third party. Class Counsel will repay to Chipotle the amount of the award of attorneys' fees and costs in the event that the final approval order and final judgment are not upheld on appeal and, if only a portion of fees or costs (or both) is upheld, Class Counsel will repay to Chipotle the amount necessary to ensure the amount of attorneys' fees or costs (or both) comply with any court order.

7.5    Proposed Class Counsel shall thereafter distribute the award of attorneys' fees, costs, and expenses among Plaintiffs' Counsel and service award to Representative Plaintiffs consistent with ¶¶ 7.2 and 7.3. If this Settlement Agreement is terminated or otherwise does not become Final (e.g., disapproval by the Court or any appellate court), Chipotle shall have no obligation to pay attorneys' fees, costs, expenses, or service awards and shall only be required to

pay costs and expenses related to notice and administration that were already incurred.  Under no circumstances will Proposed Class Counsel or any Class Member be liable for any costs or expenses related to notice or administration.

7.6     The amount(s) of any award of attorneys' fees, costs, and expenses, and the service award to Representative Plaintiffs, are intended to be considered by the Court separately from the Court's consideration of the fairness, reasonableness, and adequacy of the settlement. No order of the Court, or modification or reversal or appeal of any order of the Court, concerning the amount(s) of any attorneys' fees, costs, expenses, and/or service award ordered by the Court to Proposed Class Counsel or Representative Plaintiffs shall affect whether the Judgment is Final or constitute grounds for cancellation or termination of this Settlement Agreement.

## 8.     Administration of Claims

8.1     The Claims Administrator shall administer and calculate the claims submitted by Settlement Class Members under ¶ 2.  Proposed Class Counsel and Chipotle shall be given reports as to both claims and distribution, and have the right to review and obtain supporting documentation and challenge any such claim if they believe it to be inaccurate or inadequate. The Claims Administrator's and Claims Referee's, as applicable, determination of the validity or invalidity of any such claims shall be binding, subject to the dispute resolution process set forth in ¶ 2.5.  All claims agreed to be paid in full by Chipotle shall be deemed valid.

8.2     Checks for approved claims shall be mailed and postmarked within sixty (60) days of the Effective Date, or within thirty (30) days of the date that the claim is approved, whichever is later.  No approved claims shall be paid until after the Effective Date.  If this Settlement Agreement is terminated or otherwise does not become Final (e.g., disapproval by the Court or any appellate court) prior to the payment of approved claims, Chipotle shall have no

obligation to pay such claims and shall only be required to pay costs and expenses related to notice and administration that were already incurred.

8.3      All Settlement Class Members who fail to timely submit a claim for any benefits hereunder within the time frames set forth herein, or such other period as may be ordered by the Court, or otherwise allowed, shall be forever barred from receiving any payments or benefits pursuant to the settlement set forth herein, but will in all other respects be subject to, and bound by, the provisions of the Settlement Agreement, the releases contained herein and the Judgment.

8.4      No Person shall have any claim against the Claims Administrator, Claims Referee, Chipotle, Proposed Class Counsel, Plaintiffs, Plaintiffs' Counsel, and/or Chipotle's counsel based on distributions of benefits to Settlement Class Members.

**9.      Conditions of Settlement, Effect of Disapproval, Cancellation, or Termination**

9.1      The Effective Date of the settlement shall be conditioned on the occurrence of all of the following events:

a)      the Court has entered the Order of Preliminary Approval and Publishing of Notice of a Final Fairness Hearing, as required by ¶ 3;

b)      Chipotle has not exercised its option to terminate the Settlement Agreement pursuant to ¶ 4.3;

c)      the Court has entered the Judgment granting final approval to the settlement as set forth herein; and

d)      the Judgment has become Final, as defined in ¶ 1.11.

9.2      If all of the conditions specified in ¶ 9.1 hereof are not satisfied, the Settlement Agreement shall be canceled and terminated subject to ¶ 9.4 unless Proposed Class Counsel and Chipotle's counsel mutually agree in writing to proceed with the Settlement Agreement.

9.3     Within seven (7) days after the Opt-Out Date, the Claims Administrator shall furnish to Proposed Class Counsel and to Chipotle's counsel a complete list of all timely and valid requests for exclusion (the "Opt-Out List").

9.4     In the event that the Settlement Agreement is not approved by the Court or the settlement set forth in the Settlement Agreement is terminated in accordance with its terms, (i) the Settling Parties shall be restored to their respective positions in the Litigation and shall jointly request that all scheduled litigation deadlines be reasonably extended by the Court so as to avoid prejudice to any Settling Party or Settling Party's counsel, and (b) the terms and provisions of the Settlement Agreement shall have no further force and effect with respect to the Settling Parties and shall not be used in the Litigation or in any other proceeding for any purpose, and any judgment or order entered by the Court in accordance with the terms of the Settlement Agreement shall be treated as vacated, *nunc pro tunc.*  Notwithstanding any statement in this Settlement Agreement to the contrary, no order of the Court or modification or reversal on appeal of any order reducing the amount of attorneys' fees, costs, expenses, and/or service awards shall constitute grounds for cancellation or termination of the Settlement Agreement. Further, notwithstanding any statement in this Settlement Agreement to the contrary, Chipotle shall be obligated to pay amounts already billed or incurred for costs of notice to the Settlement Class, Claims Administration, and Dispute Resolution above and shall not, at any time, seek recovery of same from any other party to the Litigation or from counsel to any other party to the Litigation.

## 10.     Miscellaneous Provisions

10.1    The Settling Parties (i) acknowledge that it is their intent to consummate this agreement; and (ii) agree to cooperate to the extent reasonably necessary to effectuate and

implement all terms and conditions of this Settlement Agreement, and to exercise their best efforts to accomplish the terms and conditions of this Settlement Agreement.

10.2    The Settling Parties intend this settlement to be a final and complete resolution of all disputes between them with respect to the Litigation.  The settlement compromises claims that are contested and shall not be deemed an admission by any Settling Party as to the merits of any claim or defense.  The Settling Parties each agree that the settlement was negotiated in good faith by the Settling Parties, and reflects a settlement that was reached voluntarily after consultation with competent legal counsel.  The Settling Parties reserve their right to rebut, in a manner that such party determines to be appropriate, any contention made in any public forum that the Litigation was brought or defended in bad faith or without a reasonable basis.  It is agreed that neither Party shall have any liability to one another as it relates to the Litigation, except as set forth herein.

10.3    Neither the Settlement Agreement, nor the settlement contained herein, nor any act performed or document executed pursuant to or in furtherance of the Settlement Agreement or the settlement (i) is or may be deemed to be or may be used as an admission of, or evidence of, the validity or lack thereof of any Released Claim, or of any wrongdoing or liability of any of the Released Persons; or (ii) is or may be deemed to be or may be used as an admission of, or evidence of, any fault or omission of any of the Released Persons in any civil, criminal or administrative proceeding in any court, administrative agency or other tribunal.  Any of the Released Persons may file the Settlement Agreement and/or the Judgment in any action that may be brought against them or any of them in order to support a defense or counterclaim based on principles of *res judicata,* collateral estoppel, release, good faith settlement, judgment bar, or

reduction or any other theory of claim preclusion or issue preclusion or similar defense or counterclaim.

10.4     The Settlement Agreement may be amended or modified only by a written instrument signed by or on behalf of all Settling Parties or their respective successors-in-interest.

10.5     The Settlement Agreement, together with the Exhibits attached hereto and the letter agreement referenced in ¶ 4.3, constitutes the entire agreement among the parties hereto, and no representations, warranties or inducements have been made to any party concerning the Settlement Agreement other than the representations, warranties and covenants contained and memorialized in such document.  Except as otherwise provided herein, each party shall bear its own costs.  This agreement supersedes all previous agreements made by the parties.

10.6     Proposed Class Counsel, on behalf of the Settlement Class, is expressly authorized by Representative Plaintiffs to take all appropriate actions required or permitted to be taken by the Settlement Class pursuant to the Settlement Agreement to effectuate its terms, and also are expressly authorized to enter into any modifications or amendments to the Settlement Agreement on behalf of the Settlement Class which they deem appropriate in order to carry out the spirit of this Settlement Agreement and to ensure fairness to the Settlement Class.

10.7     Each counsel or other Person executing the Settlement Agreement on behalf of any party hereto hereby warrants that such Person has the full authority to do so.

10.8     The Settlement Agreement may be executed in one or more counterparts.  All executed counterparts and each of them shall be deemed to be one and the same instrument.  A complete set of executed counterparts shall be filed with the Court.

10.9     The Settlement Agreement shall be binding upon, and inure to the benefit of, the successors and assigns of the parties hereto.

10.10    The Court shall retain jurisdiction with respect to implementation and enforcement of the terms of the Settlement Agreement, and all parties hereto submit to the jurisdiction of the Court for purposes of implementing and enforcing the settlement embodied in the Settlement Agreement.

10.11    The Settlement Agreement shall be considered to have been negotiated, executed, and delivered, and to be wholly performed, in the State of Colorado, and the rights and obligations of the parties to the Settlement Agreement shall be construed and enforced in accordance with, and governed by, the internal, substantive laws of the State of Colorado.

10.12    As used herein, "he" means "he, she, or it;" "his" means "his, hers, or its," and "him" means "him, her, or it."

10.13    All dollar amounts are in United States dollars (USD).

10.14    Cashing a settlement check is a condition precedent to any Settlement Class Member's right to receive settlement benefits.  All settlement checks shall be void sixty (60) days after issuance and shall bear the language: "This check must be cashed within 60 days, after which time it is void."  If a check becomes void, the Settlement Class Member shall have until six months after the Effective Date to request re-issuance.  If no request for re-issuance is made within this period, the Settlement Class Member will have failed to meet a condition precedent to recovery of settlement benefits, the Settlement Class Member's right to receive monetary relief shall be extinguished, and Chipotle shall have no obligation to make payments to the Settlement Class Member for expense reimbursement under ¶ 2.1 or ¶ 2.2 or any other type of monetary relief.  The same provisions shall apply to any re-issued check.  For any checks that are issued or re-issued for any reason more than one hundred eighty (180) days from the Effective Date, requests for re-issuance need not be honored after such checks become void.

10.15    All agreements made and orders entered during the course of the Litigation relating to the confidentiality of information shall survive this Settlement Agreement.

IN WITNESS WHEREOF, the parties hereto have caused the Settlement Agreement to be executed, by their duly authorized attorneys.

**Proposed Settlement Class Counsel**

By: _____
Benjamin F. Johns
CHIMICLES SCHWARTZ KRINER
& DONALDSON-SMITH
361 W. Lancaster Avenue
Haverford, Pennsylvania 19041
Tel: (610) 642-8500
bfj@chimicles.com

Tina Wolfson
AHDOOT & WOLFSON, PC
10728 Lindbrook Drive
Los Angeles, California 90024
Telephone: (310) 474-9111
Facsimile: (310) 474-8585
twolfson@ahdootwolfson.com

Jean Sutton Martin
MORGAN & MORGAN, P.A.
2018 Eastwood Road, Suite 225
Wilmington, North Carolina 28403
Tel: (813) 559-4908
jeanmartin@forthepeople.com

*Attorneys for Plaintiffs Todd Gordon, Marc and Kristen Mercer, h/w, Michelle Fowler, Greg Lawson, and Judy Conard*

**Counsel for Chipotle**

By: _____
Paul G. Karlsgodt
BAKER & HOSTETLER LLP
1801 California Street, Suite 4400
Denver, Colorado 80202-2662
Tel: (303) 861-0600
pkarlsgodt@bakerlaw.com

Sam A. Camardo
BAKER & HOSTETLER LLP
127 Public Square
Suite 2000
Cleveland, OH 44114-1214
Tel: (216) 861-7304
scamardo@bakerlaw.com

Carrie Dettmer Slye
BAKER & HOSTETLER LLP
312 Walnut Street
Suite 3200
Cincinnati, OH 45202
Tel: (513) 852-2626
cdettmerslye@bakerlaw.com

*Attorneys for Defendant Chipotle Mexican Grill, Inc.*

**Exhibit A**

# CHIPOTLE SETTLEMENT CLAIM FORM

This Claim Form should be filled out online or submitted by mail if you used a payment card to make a purchase at a Chipotle Mexican Grill ("Chipotle") or Pizzeria Locale restaurant during the time period specified for each restaurant on the Settlement website, and you had out-of-pocket expenses, fraudulent charges, lost time spent dealing with fraudulent charges or card replacement issues, or unreimbursed extraordinary monetary losses as a result of the Chipotle Security Incident.  You may get a check if you fill out this Claim Form, if the Settlement is approved, and if you are found to be eligible for a payment.

The Settlement Notice describes your legal rights and options.  To obtain the Settlement Notice and find more information regarding your legal rights and options, please visit the official Settlement website, www.cmgcardsettlement.com, or call toll-free 1-844-979-7302.

If you wish to submit a claim for a settlement payment electronically, you may go online to the Settlement Website, www.cmgcardsettlement.com, and follow the instructions on the "Submit a Claim" page.

If you wish to submit a claim for a settlement payment via standard mail, you need to provide the information requested below and mail this Claim Form to *Gordon, et al. v. Chipotle Mexican Grill*, RG/2 Claims Administration LLC, PO Box 59479 Philadelphia, PA 19102-9479, postmarked by _____, **2019**.  Please print clearly in blue or black ink.

1.  CLASS MEMBER INFORMATION

*Required Information:*

First: _____  M: _____  Last: _____

Address 1: _____

Address 2: _____

City: _____  State: _____  ZIP: _____

Country: _____

Phone: _____

*Optional Information:*

Email: _____

2.  PAYMENT ELIGIBILITY INFORMATION

To prepare for this section of the Claim Form, please review the Settlement Notice and Sections 2.1 through 2.3 of the Settlement Agreement (available for download at www.cmgcardsettlement.com) for more information on who is eligible for a payment and the nature of the expenses or losses that can be claimed.

To help us determine if you are entitled to a settlement payment, please provide as much information as possible.

A. Verification of Class Membership

You are only eligible to file a claim if you used a credit or debit card at a Chipotle or Pizzeria Locale restaurant during the time of the Chipotle Security Incident.  The affected dates vary by restaurant and you are only eligible to submit a claim if you used a credit or debit card at a Chipotle store during that location's exposure window.  Go to the Settlement Website, www.cmgcardsettlement.com, **or click here** to see a list of locations and each restaurant's affected time period.   Payments made online were not affected.

By submitting a claim and signing the certification below, you are verifying that you used a credit or debit card at a Chipotle or Pizzeria Locale restaurant during the time specified for each restaurant.

In addition, to allow the Settlement Administrator to confirm your membership in the Class, you must provide either:

(1) the first four and last four digits of the number associated with the credit or debit card you claim to have used at an affected Chipotle restaurant,

or

(2) a document or documents reflecting your use of a payment card at an affected Chipotle restaurant during the Security Incident, which could include, for example, a receipt from the Chipotle restaurant reflecting payment by a payment card, a payment card statement or bill, notification from a bank or financial institution stating that the payment card was compromised during the Security Incident.

Thus, please **EITHER**:

(1)     In the boxes provided below, please provide the first four and last four digits of the card number for each credit or debit card that you used at a Chipotle restaurant during the time specified for each restaurant on the Settlement Website.  For each credit or debit card number, provide the location of the Chipotle restaurant where you used the credit or debit card and the date(s) of the transaction(s).

**FIRST FOUR DIGITS**
**LAST FOUR DIGITS** [SETTLEMENT ADMINISTRATOR TO ADD BOXES]

**OR**

(2)     Attach and identify the documentation that reflects your use of a payment card at an affected Chipotle restaurant during the Security Incident.  Please note that the documentation must reflect the use of a payment card, the location of the restaurant, and the date of the transaction.

**UPLOAD DOCUMENT** [SETTLEMENT ADMINISTRATOR TO ADD]

B. Out-Of-Pocket Expenses

Check the box for each category of out-of-pocket expenses, fraudulent charges, or lost time that you incurred as a result of the Chipotle Security Incident.  Please be sure to fill in the total amount you are claiming for each category and attach the required documentation as described in **bold type** (if you are asked to provide account statements as part of required proof for any part of your claim, you may redact unrelated transactions and all but the first four and last four digits of any account number, if you wish).  Please round total amounts to the nearest dollar.

### I. Ordinary Expenses Resulting from the Chipotle Security Incident

☐ Fees or other charges from your bank or credit card company due to fraudulent activity on your card incurred between March 24, 2017 and the Claims Deadline due to the Chipotle Security Incident.

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
|      |             |        |
|      |             |        |

Examples: Overdraft fees, over-the-limit fees, late fees, or charges due to insufficient funds or interest.

**[UPLOAD DOCUMENTS] Required: A copy of a bank of credit card statement or other proof of claimed fees or charges (you may redact unrelated transactions and all but the first four and last four digits of any account number).**

☐ Fees or other charges relating to the reissuance of your credit or debit card incurred between March 24, 2017 and the Claims Deadline due to the Chipotle Security Incident.

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
|      |             |        |
|      |             |        |

Examples: Fees that your bank charged you because you requested a new credit or debit card.

**[UPLOAD DOCUMENTS]Required: Attach a copy of a bank or credit card statement or other receipt showing these fees (you may redact unrelated transactions and all but the first four and last four digits of any account number).**

☐ Fees relating to your account being frozen or unavailable incurred between March 24, 2017 and the Claims Deadline due to the Chipotle Security Incident.

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
|      |             |        |
|      |             |        |

Examples: You were charged interest by a payday lender due to card cancellation or due to over-limit situation.  You had to pay a fee for a money order or other form of alternative payment because you could not use your debit or credit card.

**[UPLOAD DOCUMENTS]Required: Attach a copy of receipts, bank statements, credit card statements, or other proof that you had to pay these fees (you may redact unrelated transactions and all but the first four and last four digits of any account number).**

☐ Other incidental telephone, internet, or postage expenses directly related to the Chipotle Security Incident incurred between March 24, 2017 and the Claims Deadline due to the Chipotle Security Incident.

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
|      |             |        |
|      |             |        |

Examples: Long distance phone charges, cell phone charges (only if charged by the minute), or data charges (only if charged based on the amount of data used).

**[UPLOAD DOCUMENTS]Required: Attach a copy of the bill from your telephone company, mobile phone company, or internet service provider that shows the charges (you may redact unrelated transactions and all but the first four and last four digits of any account number).**

☐ Credit Reports or credit monitoring charges purchased between March 24, 2017 and the Claims Deadline due to the Chipotle Security Incident.

To obtain reimbursement under this category, you must attest to the following:

☐ I purchased credit reports between March 24, 2017 and the Claims Deadline, primarily due to the Security Incident and not for other purposes.

| DATE | COST |
|------|------|
|      |      |
|      |      |

Examples: The cost of a credit report(s) that you purchased after hearing about the Security Incident.

**[UPLOAD DOCUMENT]Required: Attach a copy of a receipt or other proof of purchase for each product purchased (you may redact unrelated transactions).  If you made the purchase prior to April 25, 2017, you must also identify a fraudulent charge associated with the Chipotle Security Incident (i.e., made to an affected account after March 24, 2017 but prior to your purchase) that prompted you to make the purchase.**

☐ Between one (1) and four (4) hours of documented time spent dealing with replacement card issues or in reversing fraudulent charges between March 24, 2017 and the Claims Deadline that occurred as a result of the Chipotle Security Incident (round to the nearest hour and check only one box).

   ☐ 1 Hour        ☐ 2 Hours        ☐ 3 Hours        ☐ 4 Hours

Examples: You spent at least one (1) full hour calling customer service lines, writing letters or emails, or on the internet in order to get fraudulent charges reversed or in updating automatic payment programs because your card number changed.  Please note that the time that it takes to fill out this Claim Form is not reimbursable and should not be included in the total number of hours claimed.

**Required: If time was spent on the telephone or online, in the space below, describe what you did, or attach a copy of any letters or emails that you wrote.  Examples: If the time was spent trying to reverse fraudulent charges, describe what you did.  If the time was spent updating accounts due to your card being reissued, identify the other accounts that had to be updated.**

_____
_____
_____
_____

## II. Reimbursed Fraudulent Charges

☐ Did you also have fraudulent charges to a credit or debit card account that were reversed or repaid?  If so, in addition to your out-of-pocket expenses, you are eligible to claim a $25 cash payment for each debit or credit card on which fraudulent charges were made and reversed or repaid, to compensate for lost time associated with seeking reimbursement for the fraud.  (*See* Section 2.1 of the Settlement Agreement.)

| FIRST FOUR AND LAST FOUR DIGITS OF CARD | DATE CHARGES REVERSED (ONLY 1 PER CARD REQUIRED) |
|---|---|
|  |  |
|  |  |

**[UPLOAD DOCUMENTS]Required: For each card, provide a card statement or other documentation showing (1) one or more fraudulent charges were posted to your account that you believe were caused by the Chipotle Security Incident, and (2) the charges were later reversed or reimbursed by the bank or credit card company (you may redact unrelated transactions and all but the first four and last four digits of any account number).**

## III. Extraordinary Expenses

If you have expenses related to the Security Incident that are more than the value or different than the type of ordinary expenses covered in the categories in Sections II and II above, you may be entitled to compensation for your extraordinary expenses. To obtain reimbursement under this category, you must attest to the following:

☐ I incurred out-of-pocket unreimbursed expenses that occurred more likely than not as a result of the Security Incident during the time period from March 24, 2017 through the end of the Claims Deadline other than those expenses covered by one or more of the categories above, and I made reasonable efforts to avoid, or seek reimbursement for the loss, including exhausting all available credit monitoring insurance and identity theft insurance.

☐ Unreimbursed fraudulent charges incurred between March 24, 2017 and the Claims Deadline due to the Chipotle Security Incident.

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
|      |             |        |
|      |             |        |

Examples: Fraudulent charges that were made on your credit or debit card account and that were not reversed or repaid even though you reported them to your bank or credit card company. *Note: most banks are required to reimburse customer in full for fraudulent charges on payment cards that they issue.*

**[UPLOAD DOCUMENTS]Required: The bank statement or other documentation reflecting the fraudulent charges, as well as documentation reflecting the fact that the charge was fraudulent (you may redact unrelated transactions and all but the first four and last four digits of any account number). If you do not have anything in writing reflecting the fact that the charge was fraudulent (e.g., communications with your bank or a police report), please identify the approximate date that you reported the fraudulent charge, to whom you reported it, and the response.**

Date reported:

_____

Description of the person(s) to whom you reported the fraud:

_____

_____

☐ Check this box to confirm that you have exhausted all applicable insurance policies, including credit monitoring insurance and identity theft insurance, and that you have no insurance coverage for these fraudulent charges.

☐ Other unreimbursed out-of-pocket expenses that were incurred between March 24, 2017 and the Claims Deadline as a result of the Chipotle Security Incident that are not accounted for in your response above.

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
|  |  |  |
|  |  |  |

Examples: This category includes any other unreimbursed expenses or charges that are not otherwise accounted for in your answers to the questions above, including any expenses or charges that you believe were the result of an act of identity theft.  This category also includes documented time spent dealing with replacement card issues or in reversing fraudulent charges between March 24, 2017 and the Claims Deadline that you incurred in excess of five hours as a result of the Chipotle Security Incident, compensated at the same rate and in the same manner as described above, although you will need to prove that you spent the time on issues related to the security incident through documentation.

**[UPLOAD DOCUMENTS]Required: Describe the expense, why you believe that it is related to the Chipotle Security Incident, and provide as much detail as possible about the date you incurred the expense(s) and the company or person to whom you had to pay it.  Please provide copies of any receipts, police reports, or other documentation supporting your claim.  For claims of reimbursement for lost time in excess of five hours, you must provide actual documentation reflecting the amount of time you spent dealing with replacement card issues or in reversing fraudulent charges sufficient to prove how much time was spent, on what, and that the time was spent on issues related to the Chipotle Security Incident.  The Settlement Administrator may contact you for additional information before processing your claim.**

_____
_____
_____
_____

□ Check this box to confirm that you have exhausted all credit monitoring insurance and identity theft insurance you might have for these out-of-pocket expenses before submitting this Claim Form.

C. Certification

I declare under penalty of perjury under the laws of the United States and the State of _____ that the information supplied in this Claim Form by the undersigned is true and correct to the best of my recollection, and that this form was executed on the date set forth below.

I understand that I may be asked to provide supplemental information by the Settlement Administrator or Claims Referee before my claim will be considered complete and valid.

Print Name: _____

Signature: _____

Date: _____

D. Submission Instructions

Once you've completed all applicable sections, please mail this Claim Form and all required supporting documentation to the address provided below, postmarked by _____, **2019**.

*Gordon, et al. v. Chipotle Mexican Grill*
RG/2 CLAIMS ADMINISTRATION LLC
PO Box 59479
Philadelphia, PA 19102-9479

**Exhibit B**

# If you made a point-of-sale purchase at an affected Chipotle or Pizzeria Locale restaurant using a credit, debit, or other payment card, you may be eligible for a payment from a class action settlement.

*A court authorized this notice. This is not a solicitation from a lawyer.*

- A Settlement has been reached with Chipotle Mexican Grill, Inc. ("Chipotle") in a class action lawsuit about a data security incident that occurred between March 24, 2017 and April 18, 2017.

- From on or about March 24, 2017 to April 18, 2017, certain Chipotle restaurants, as well as Pizzeria Locale restaurants which are owned by Chipotle, were the target of a cyber-attack in which criminals accessed its computer systems (the "Security Incident"). The Security Incident potentially resulted in unauthorized access to customer payment card data, including payment card number, expiration date, and sometimes name. Subsequently, this lawsuit was filed asserting claims against Chipotle relating to the Security Incident.

- The Settlement includes all persons residing in the United States who used a credit, debit or other payment card to make a point-of-sale purchase at an affected Chipotle or Pizzeria Locale restaurant while payment card data at the store was at risk. The specific dates during which data was at risk vary on a store-by-store basis. This information is included in the spreadsheet attached to this notice as Appendix A and is also available on the settlement website.

- The Settlement provides payments to people who submit valid claims for out-of-pocket expenses and charges that were incurred and plausibly arose from the Security Incident, and for other extraordinary unreimbursed monetary losses.

**Your legal rights are affected even if you do nothing. Read this Notice carefully.**

| YOUR LEGAL RIGHTS AND OPTIONS IN THIS SETTLEMENT | |
|---|---|
| **Submit a Claim** | The only way to get a payment. |
| **Ask to be Excluded** | Get no payment. The only option that allows you to sue Chipotle over the claims resolved by this Settlement. |
| **Object** | Write to the Court about why you do not like the Settlement. |
| **Do Nothing** | Get no payment. Give up rights. |

- These rights and options – **and the deadlines to exercise them** – are explained in this notice.

- The Court in charge of this case still has to decide whether to grant final approval of the Settlement. Payments will only be made after the Court grants final approval of the Settlement and after any appeals are resolved.

**Questions? Call 1-XXX-XXX-XXXX or visit www.cmgcardsettlement.com**

| WHAT THIS NOTICE CONTAINS |
|---|

**BASIC INFORMATION** ............................................................................................................ **Page 3**
1. Why was this Notice issued?
2. What is this lawsuit about?
3. Why is this lawsuit a class action?
4. Why is there a Settlement?

**WHO IS IN THE SETTLEMENT?** ........................................................................................... **Page 3**
5. How do I know if I am included in the Settlement?
6. What if I am not sure whether I am included in the Settlement?

**THE SETTLEMENT BENEFITS** .............................................................................................. **Page 4**
7. What does the Settlement provide?
8. What payments are available for Expense Reimbursement?
9. What payments are available for Extraordinary Expense Reimbursement?

**HOW TO GET BENEFITS** ....................................................................................................... **Page 5**
10. How do I get benefits?
11. How will claims be decided?

**REMAINING IN THE SETTLEMENT** ....................................................................................... **Page 6**
12. Do I need to do anything to remain in the Settlement?
13. What am I giving up as part of the Settlement?

**EXCLUDING YOURSELF FROM THE SETTLEMENT** ............................................................ **Page 6**
14. If I exclude myself, can I get a payment from this Settlement?
15. If I do not exclude myself, can I sue Chipotle for the same thing later?
16. How do I exclude myself from the Settlement?

**THE LAWYERS REPRESENTING YOU** ................................................................................. **Page 7**
17. Do I have a lawyer in this case?
18. How will the lawyers be paid?

**OBJECTING TO THE SETTLEMENT** ..................................................................................... **Page 7**
19. How do I tell the Court that I do not like the Settlement?
20. What is the difference between objecting and asking to be excluded?

**THE COURT'S FAIRNESS HEARING** .................................................................................... **Page 8**
21. When and where will the Court decide whether to approve the Settlement?
22. Do I have to attend the hearing?
23. May I speak at the hearing?

**IF YOU DO NOTHING** ........................................................................................................... **Page 9**
24. What happens if I do nothing?

**GETTING MORE INFORMATION** .......................................................................................... **Page 9**
25. How do I get more information?

# BASIC INFORMATION

## 1.  Why was this Notice issued?

The Court authorized this notice because you have a right to know about the proposed Settlement in this class action lawsuit and about all of your options before the Court decides whether to give "final approval" to the Settlement.  This notice explains the legal rights and options that you may exercise before the Court decides whether to approve the Settlement.

Judge Christine M. Arguello of the United States District Court for the District of Colorado is overseeing this case.  The case is known as *Gordon, et al. v. Chipotle Mexican Grill, Inc.*, Case No. 1:17-cv-01415-CMA.  The persons who sued are called the Plaintiffs.  Chipotle is called the Defendant.

## 2.  What is this lawsuit about?

The lawsuit claims that Chipotle was responsible for the Security Incident that occurred and asserts claims such as: breach of implied contract and violation of the Arizona, California and Illinois consumer protection statutes.  The lawsuit seeks compensation for people who had out-of-pocket expenses, fraudulent charges, lost time spent dealing with fraudulent charges or card replacement issues, or unreimbursed extraordinary monetary losses as a result of the Security Incident.

Chipotle denies all of the Plaintiffs' claims and says it did not do anything wrong.

## 3.  Why is this lawsuit a class action?

In a class action, one or more people called "Representative Plaintiffs" sue on behalf of all people who have similar claims.  All of these people together are the "Class" or "Class Members."  In this case, the Representative Plaintiffs are Todd Gordon, Marc and Kristen Mercer, Michelle Fowler, Greg Lawson and Judy Conard.  One court resolves the issues for all Class Members, except for those who exclude themselves from the Class.

## 4.  Why is there a Settlement?

By agreeing to settle, both sides avoid the cost and risk of a trial, and people who submit valid claims will get compensation.  The Representative Plaintiffs and their attorneys believe the Settlement is fair, reasonable, and adequate and, thus, best for the Class and its members.  The Settlement does not mean that Chipotle did anything wrong.

# WHO IS IN THE SETTLEMENT?

## 5.  How do I know if I am included in the Settlement?

You are included in the Settlement Class if you reside in the United States and used a credit, debit or other payment card to make an in-store point-of-sale purchase (online payments were not affected) at an affected Chipotle or Pizzeria Locale restaurant while payment card data at the store was at risk, and you had out-of-pocket expenses, fraudulent charges, lost time spent dealing with fraudulent charges or card replacement issues, or unreimbursed extraordinary monetary

losses as a result of the Chipotle Security Incident.  The time frame of the incident is generally from March 24, 2017 through April 18, 2017, although the specific dates during which data was at risk vary on a store-by-store basis.  To determine when your store was at risk and whether you are potentially entitled to submit a claim, please see the spreadsheet attached to this notice as Appendix A or look up your store on the settlement website.

Specifically excluded from the Settlement Class are: (i) Chipotle and its officers and directors; (ii) all Settlement Class Members who timely and validly request exclusion from the Settlement Class; (iii) the Judge assigned to evaluate the fairness of this settlement; (iv) the attorneys representing the Parties in the Litigation; (v) banks and other entities that issued payment cards which were utilized at Chipotle during the Security Incident; and (vi) any other Person found by a court of competent jurisdiction to be guilty under criminal law of initiating, causing, aiding, or abetting the criminal activity occurrence of the Security Incident or who pleads *nolo contendere* (a no-contest plea, while not technically a guilty plea, has the same immediate effect as a guilty plea and is often offered as part of a plea bargain) to any such charge.

### 6.  What if I am not sure whether I am included in the Settlement?

If you are not sure whether you are included in the Settlement, you may call 1-XXX-XXX-XXXX with questions or visit www.cmgcardsettlement.com. You may also write with questions to Chipotle Claims Administrator, PO Box XXXX, City, State zip code. Please do not contact the Court with questions.

# THE SETTLEMENT BENEFITS

### 7.  What does the Settlement provide?

The Settlement will provide payments to people who submit valid claims.

There are two types of payments that are available: (1) Expense Reimbursement (Question 8) and (2) Extraordinary Expense Reimbursement (Question 9).  You may submit a claim for either or both types of payments.  You must also provide proof of your class membership in the form of either the first four and last four digits of the number associated with the credit or debit card you claim to have used at an affected Chipotle restaurant or a document or documents reflecting your use of a payment card at an affected Chipotle restaurant during the Security Incident, which could include, for example, a receipt from the Chipotle restaurant reflecting payment by a payment card, a payment card statement or bill, notification from a bank or financial institution stating that the payment card was compromised during the Security Incident.  In order to claim each type of payment, you must provide related documentation with the Claim Form.

### 8.  What payments are available for Expense Reimbursement?

Class Members are eligible to receive reimbursement of up to $250 (in total) for the following categories of out-pocket expenses resulting from the Security Incident:

- unreimbursed bank fees;
- unreimbursed card reissuance fees;
- unreimbursed overdraft fees;

- unreimbursed charges related to unavailability of funds;
- unreimbursed late fees;
- unreimbursed over-limit fees;
- long distance telephone charges;
- cell minutes (if charged by minute);
- internet usage charges and text messages;
- unreimbursed charges from banks or credit card companies;
- postage;
- interest on payday loans due to card cancelation or due to over-limit situation;
- costs of credit report(s);
- costs of credit monitoring and identity theft protection;
- reimbursement of up to four (4) hours of documented lost time (at $20 per hour) spent dealing with replacement card issues or in reversing fraudulent charges (only if at least one full hour was spent and if it can be documented with reasonable specificity);
- and an additional $25 payment for each credit or debit card on which documented fraudulent charges were incurred that were later reimbursed.

### 9.   What payments are available for Extraordinary Expense Reimbursement?

Class Members who had other extraordinary unreimbursed monetary losses because of information compromised as part of the Security Incident are eligible to make a claim for reimbursement of up to $10,000.  As part of the claim, the Class Member must show that: (1) it is an actual, documented, and unreimbursed monetary loss; (2) the loss was more likely than not caused by the Security Incident; (3) the loss occurred during the time period from March 24, 2017 through and including the end of the Claims Deadline; (4) the loss is not already covered by one or more of the categories in Question 8; and (5) a reasonable effort was made to avoid or seek reimbursement for the loss (including exhaustion of all available credit monitoring insurance and identity theft insurance).

More details are provided in the Settlement Agreement, which is available at www. cmgcardsettlement.com.

# HOW TO GET BENEFITS

### 10.   How do I get benefits?

To ask for a payment, you must complete and submit a Claim Form.  Claim Forms are available at www.cmgcardsettlement.com, or you may request one by mail by calling 1-XXX-XXX-XXXX.  Read the instructions carefully, fill out the Claim Form, and mail it postmarked no later than **Month Day, 2019** to:

Chipotle Claims Administrator
PO Box XXXXX
City, State zip code

## 11.  How will claims be decided?

The Claims Administrator will initially decide whether the information provided on a Claim Form is complete and valid.  The Claims Administrator may require additional information from any claimant.  If the required information is not provided timely, the claim will be considered invalid and will not be paid.

If the claim is complete and the Claims Administrator denies the claim entirely or partially, the claimant will be provided an opportunity to have their claim reviewed by an impartial Claim Referee who has been appointed by the Court.

# REMAINING IN THE SETTLEMENT

## 12.  Do I need to do anything to remain in the Settlement?

You do not have to do anything to remain in the Settlement, but if you want a payment you must submit a Claim Form postmarked by **Month Day, 2019**.

## 13.  What am I giving up as part of the Settlement?

If the Settlement becomes final, you will give up your right to sue Chipotle for the claims being resolved by this Settlement.  The specific claims you are giving up against Chipotle are described in Section 1.19 of the Settlement Agreement.  You will be "releasing" Chipotle and all related people or entities as described in Section 6 of the Settlement Agreement.  The Settlement Agreement is available at www.cmgcardsettlement.com.

The Settlement Agreement describes the released claims with specific descriptions, so read it carefully.  If you have any questions you can talk to the law firms listed in Question 17 for free or you can, of course, talk to your own lawyer at your own expense if you have questions about what this means.

# EXCLUDING YOURSELF FROM THE SETTLEMENT

If you do not want a payment from this Settlement, but you want to keep the right to sue Chipotle about issues in this case, then you must take steps to get out of the Settlement Class.  This is called excluding yourself from – or is sometimes referred to as "opting out" of – the Settlement Class.

## 14.  If I exclude myself, can I get a payment from this Settlement?

No.  If you exclude yourself, you will not be entitled to any benefits of the Settlement, but you will not be bound by any judgment in this case.

## 15.  If I do not exclude myself, can I sue Chipotle for the same thing later?

No.  Unless you exclude yourself, you give up any right to sue Chipotle for the claims that this Settlement resolves.  You must exclude yourself from the Settlement Class to start your own lawsuit or to be part of any different lawsuit relating to the claims in this case.  If you exclude yourself, do not submit a Claim Form to ask for a payment.

**Questions?  Call 1-XXX-XXX-XXXX or visit www.cmgcardsettlement.com**

6

### 16.   How do I exclude myself from the Settlement?

To exclude yourself, send a letter that says you want to be excluded from the Settlement in *Gordon, et al. v. Chipotle Mexican Grill, Inc.*, Case No. 1:17-cv-01415-CMA.  Include your name, address, and signature.  You must mail your Exclusion Request postmarked by **Month Day, 2019**, to:

Chipotle Settlement Exclusions
PO Box XXXXX
City, State zip code

## THE LAWYERS REPRESENTING YOU

### 17.   Do I have a lawyer in this case?

Yes.  The Court appointed the following lawyers as "Class Counsel": Benjamin F. Johns of Chimicles Schwartz Kriner & Donaldson-Smith LLP, 361 W. Lancaster Avenue, Haverford, Pennsylvania 19041; Tina Wolfson of Ahdoot & Wolfson, 10728 Lindbrook Drive, Los Angeles, California 90024; and Jean Martin of Morgan & Morgan, P.A., 2018 Eastwood Road, Suite 225, Wilmington, North Carolina 28403.  You will not be charged for these lawyers.  If you want to be represented by your own lawyer, you may hire one at your own expense.

### 18.   How will the lawyers be paid?

Class Counsel will request the Court's approval of an award for attorneys' fees and reasonable costs and expenses of $1,200,000.  Class Counsel will also request approval of an incentive award of $2,500 for each of the Representative Plaintiffs.  Any amount that the Court awards for attorneys' fees, costs, expenses, and an incentive award will be paid separately by Chipotle and will not reduce the amount of payments to Class Members who submit valid claims.

## OBJECTING TO THE SETTLEMENT

You can tell the Court that you do not agree with the Settlement or some part of it.

### 19.   How do I tell the Court that I do not like the Settlement?

You can object to the Settlement if you do not like it or some part of it.  The Court will consider your views.  To do so, you must file a written objection in this case, *Gordon, et al. v. Chipotle Mexican Grill, Inc.*, Case No. 1:17-cv-01415-CMA, with the Clerk of the Court at the address below.

Your objection must include all of the following: (i) your full name, address, telephone number, and e-mail address (if any); (ii) information identifying you as a Settlement Class Member, including proof that you are a member of the Settlement Class, which is described in response to question number 7; (iii) a written statement of all grounds for the objection, accompanied by any legal support for the objection that you believe is applicable; (iv) the identity of all counsel representing you, if any, in connection with your objection; (v) the identity of all counsel representing you who will appear at the Final Fairness Hearing; (vi) a list of all persons who will

**Questions?  Call 1-XXX-XXX-XXXX or visit www.cmgcardsettlement.com**

**7**

be called to testify at the Final Fairness Hearing in support of the objection; (vii) a statement confirming whether you intend to personally appear and/or testify at the Final Fairness Hearing; (viii) your signature and the signature of your duly authorized attorney or other duly authorized representative (along with documentation setting forth such representation); (ix) a list, by case name, court, and docket number, of all other cases in which you (directly or through counsel) have filed an objection to any proposed class action settlement within the last 3 years; (x) a list, by case name, court, and docket number, of all other cases in which your counsel (on behalf of any person or entity) has filed an objection to any proposed class action settlement within the last 3 years; and (xi) a list, by case name, court, and docket number, of all other cases in which you have been a named plaintiff in any class action or served as a lead plaintiff or representative plaintiff.

To be timely, your objection must be **postmarked** to the Clerk of the Court for the United States District Court for District of Colorado no later than **Month Day, 2019**.  In addition, you must **mail** a copy of your objection to both Class Counsel and Defense Counsel, postmarked no later than **Month Day, 2019**:

| COURT | CLASS COUNSEL | DEFENSE COUNSEL |
|---|---|---|
| Office of the Clerk<br>United States District Court<br>District of Colorado<br>Alfred A. Arraj Courthouse<br>901 19th Street<br>Denver, CO 80294 | Benjamin F. Johns<br>Chimicles Schwartz Kriner &<br>Donaldson-Smith LLP<br>361 W. Lancaster Avenue<br>Haverford, Pennsylvania 19041 | Paul G. Karlsgodt<br>Baker & Hostetler LLP<br>1801 California Street<br>Suite 4400<br>Denver, CO 80202 |

### 20.  What is the difference between objecting and asking to be excluded?

Objecting is telling the Court that you do not like the Settlement and why you do not think it should be approved.  You can object only if you do not exclude yourself from the Class.  Excluding yourself is telling the Court that you do not want to be part of the Class.  If you exclude yourself, you have no basis to object because the case no longer affects you.

# THE COURT'S FAIRNESS HEARING

The Court will hold a hearing to decide whether to grant final approval of the Settlement.

### 21.  When and where will the Court decide whether to approve the Settlement?

The Court will hold a Fairness Hearing at __:__ _.m. on **Month Day, 2019**, at the United States District Court for the District of Colorado located at the Alfred A. Arraj Courthouse, 901 19th Street, Denver, CO 80294.  The hearing may be moved to a different date or time without additional notice, so it is a good idea to check www.cmgcardsettlement.com or call 1-XXX-XXX-XXXX. At this hearing, the Court will consider whether the Settlement is fair, reasonable, and adequate.  If there are timely objections, the Court will consider them and will listen to people who have asked to speak at the hearing if such a request has been properly made.  The Court will also rule on the request for an award of attorneys' fees and reasonable costs and expenses, as well as the request for an incentive award for the Representative Plaintiffs.  After

the hearing, the Court will decide whether to approve the Settlement.  We do not know how long these decisions will take.

## 22.  Do I have to attend the hearing?

No.  Class Counsel will present the Settlement Agreement to the Court.  You or your own lawyer are welcome to attend at your expense, but you are not required to do so.  If you send an objection, you do not have to come to the Court to talk about it.  As long as you filed your written objection on time with the Court and mailed it according to the instructions provided in Question 19, the Court will consider it.

## 23.  May I speak at the hearing?

You may ask the Court for permission to speak at the Fairness Hearing.  To do so, you must file an objection according to the instructions in Question 19, including all the information required by items (v), (vi), and (vii).  Your Objection must be **filed** with the Clerk of the Court for the United States District Court for District of Colorado no later than **Month Day, 2019**.  In addition, you must **mail** a copy of your objection to both Class Counsel and Defense Counsel listed in Question 19, postmarked no later than **Month Day, 2019**.

# IF YOU DO NOTHING

## 24.  What happens if I do nothing?

If you do nothing, you will get no benefits from this Settlement.  Unless you exclude yourself, after the Settlement is granted final approval and the judgment becomes final, you will not be able to start a lawsuit, continue with a lawsuit, or be part of any other lawsuit against Chipotle about the legal issues in this case, ever again.

# GETTING MORE INFORMATION

## 25.  How do I get more information?

This Notice summarizes the proposed Settlement.  More details are in a Settlement Agreement.  You can get a copy of the Settlement Agreement at www.cmgcardsettlement.com.  You may also write with questions to Chipotle Claims Administrator, PO Box XXXXX, City, State Zip.  You can also get a Claim Form at the website, or by calling the toll-free number, 1-XXX-XXX-XXXX.

# Exhibit C

1
Benjamin F. Johns (*pro hac vice*)
**CHIMICLES SCHWARTZ KRINER &**

2
**DONALDSON-SMITH LLP**
361 W. Lancaster Avenue

3
Haverford, Pennsylvania 19041
Tel: (610) 642-8500

4
bfj@chimicles.com

5
Tina Wolfson (*pro hac vice*)
**AHDOOT & WOLFSON, PC**

6
10728 Lindbrook Drive
Los Angeles, California 90024

7
Telephone: (310) 474-9111
Facsimile: (310) 474-8585

8
twolfson@ahdootwolfson.com

9
Jean Sutton Martin (*pro hac vice*)
**MORGAN & MORGAN, P.A.**

10
2018 Eastwood Road, Suite 225
Wilmington, North Carolina 28403

11
Tel: (813) 559-4908
jeanmartin@forthepeople.com

12

13
Attorneys for Plaintiff

14

15
**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLORADO**

16

17
TODD GORDON, MARC and KRISTEN
MERCER, h/w, MICHELLE FOWLER,

18
GREG LAWSON, and JUDY CONARD,
on behalf of themselves and all others

19
similarly situated,

20
Plaintiffs,

21
vs.

22
CHIPOTLE MEXICAN GRILL, INC.,

23
Defendant.

24

25

26

27

28

CASE NO.:   1:17-cv-01415-CMA-SKC

**DECLARATION OF DOMINIQUE FITE**

Judge:   Hon. Christine M. Arguello

---

DECLARATION OF DOMINIQUE L. FITE
CASE NO. 1:17-cv-01415-CMA-SKC

**I, DOMINIQUE FITE, declare as follows:**

1.      I am over 21 years of age and am not a party to this action. This declaration is based on my personal knowledge, information provided by the staff of RG/2 Claims Administration, LLC ("RG/2"), and information provided by RG/2's media partners, Élan Legal Media, LLC (Élan). If called as a witness, I could and would testify competently to the facts stated herein.

2.      I am a Vice-President at RG/2, which has been retained as the Settlement Administrator responsible for administering the Notice Plan ("Notice Plan") and the claims administration processes for the above-captioned action.  RG/2 is a leader in class action settlement administration that provides settlement administration services and notice plans for class actions involving consumer rights, securities, product liability, environmental, employment, and discrimination.  I have experience in all areas of class action settlement administration including notification planning including direct notice by mail and email, print publication notice, and digital publication notice methodologies.

3.      A copy of RG/2's firm background and capabilities is attached hereto as Exhibit A.  I designed the Media Notice Plan for the settlement in the above- captioned action ("Settlement") in concert with Élan and I am responsible for directing RG/2's execution of the Notice Plan.

4.      This Declaration describes (a) the methodology used to create the proposed Notice Plan; (b) the proposed Notice Plan; (c) the internet banner notice; (d) the internet notice targeted using keyword search terms; (e) the print publication notice; (f) the Settlement website; and (g) the toll-free helpline.

## OVERVIEW

5.      The Notice Plan developed by RG/2 and Élan was designed to reach 80% of the Class consistent with other effective court-approved notice programs, and the Federal Judicial Center's (FJC) Judges' Class Action Notice and Claims Process Checklist and Plain Language guide.

DECLARATION OF DOMINIQUE L. FITE
CASE NO. 1:17-cv-01415-CMA-SKC

6.     The Notice plan solely utilizes a digital media publication plan since Defendants do not possess individual contact information for potential class members. RG/2 will, however, mail the Long Form Notice and Claim Form to individuals whom request the document on the settlement website or via the toll-free hotline.

## **METHODOLOGY**

7.     Working with Élan, RG/2 designed a Notice Plan that utilizes internet banner advertising, social media sponsored posts, paid search placements, and print publication notice to reach potential Class Members in the Settlement.  In designing the Notice Plan, we took account of the consumer data showing that individuals in the demographic consistent with those who frequent Chipotle Mexican Grill spend significant amounts of time seeking and consuming information from digital sources on the internet.  Accordingly, we will utilize available methods of reaching and exposing Class Members to the Notice that are available to marketers and advertisers in the digital, online marketplace.

8.     The proposed Notice Plan uses methods that have been and are currently used by the nation's largest digital marketing, advertising, and media departments to target and place billions of dollars in advertising.  These methods include the sophisticated targeting capabilities of digital marketing technologies to meet and reach Class Members at the websites they visit most frequently.

9.     To verify the Notice Plan's effectiveness, GfK MediaMark Research & Intelligence, LLC ("MRI") data[1] was studied among adults who frequent Chipotle Mexican

---

[1] GfK MRI research shows the total Chipotle monthly customer adult population at 20.6 million and Chipotle 'medium- heavy' use customer population at 19.6 million. For purposes of this administration, we were told by Counsel to assume that approximately 10 million individuals were possibly subjected to the data breach at question in this litigation. GfK MRI is a nationally accredited research firm that provides consumer demographics, product and brand usage, and audience/exposure in all forms of advertising media. MRI measures the usage of nearly 6,000 product and service brands across 550 categories, along with readership of hundreds of magazines and newspapers, internet usage, television viewership, national and local radio listening, yellow page usage, and out-of-home exposure. Based on a yearly face-to-face interview of 26,000 consumers in their homes, MRI's Survey of the American Consumer™ is the primary source of audience data for the U.S. consumer magazine industry and the most comprehensive and reliable source of multi-media audience data available. Random selection of households reduces bias and allows MRI to extrapolate data on a few thousand consumers to represent several hundred million Americans, according to the GfK Group.  The Doublebase is comprised of four waves of surveys (approximately 52,000 consumers). This data

DECLARATION OF DOMINIQUE L. FITE
CASE NO. 1:17-cv-01415-CMA-SKC

Grill and other similar restaurant chains.

## PROPOSED NOTICE PLAN

10.     The objective of the proposed Notice Plan is to provide notice of the proposed Settlement to members of the Proposed Class ("Class Members" or "Class") that satisfies the requirements of Rule 23 of the Federal Rules of Civil Procedure.

11.     I understand that the Class includes all persons residing in the United States who used a payment card to make a purchase at an affected Chipotle or Pizzeria Locale point-of-sale device during the Security Incident, which as described in the definition of Security Incident occurred during the time frames and at the stores set forth in Exhibit F to the Settlement Agreement.

12.     Based upon our research into the sources identified in this declaration and those identified in the declaration from Ms. Fillmore, the population of affected persons is approximately 10 million persons.

13.     The research suggests that a digital media publication notice campaign would result in an effective and efficient approach to reaching the target audience.

14.     We have designed the Notice Plan that includes the following elements:

(a)     Programmatic Display Banner Ads;

(b)     Google Display Network Ads;

(c)     Facebook Display Ads;

(d)     Google Keyword Search;

(e)     A press release containing the contents of the Summary Notice released nationally through PRweb.

(g)     A dedicated settlement website through which Class Members can obtain detailed information about the Settlement, access the Class Notice and case documents, and file a claim; and

---

can be reconfigured in a variety of ways, including weighting the total adult U.S. population. An indexing feature for the metrics provides easy-to-spot-insights.

DECLARATION OF DOMINIQUE L. FITE
CASE NO. 1:17-cv-01415-CMA-SKC

(h)      A toll-free telephone number that Class Members can obtain additional information about the Settlement and request a copy of the Long Form Notice and Claim Form.

15.      The digital media publication notice components of the Notice Plan constitute a multi-channel, digital campaign designed to obtain approximately 40 million individual notice impressions directed to the target audience and achieve an estimated 80% reach at an estimated 3.2x frequency.

16.      At the conclusion of the notice campaign, RG/2 will provide a final declaration verifying implementation of the Notice Plan and provide the final notice impression delivery results.

## INTERNET AND SOCIAL MEDIA BANNER NOTICE

17.      To reach as many of Class Members as possible the internet banner notice campaign will place banner notices with a link to the Settlement Website.  Banner notices will appear on internet/social media platforms, optimized to reach the target audience.  To that end, the internet banner notices will run on websites and social media platforms targeting the class's demographics.  The two platforms are:

- Google Display Network – viewable internet banner ad impressions targeting websites that are indexed according to topics related to:  Chipotle, Qdoba, Pizzeria Locale, and similar restaurant chains

- Facebook, Instagram, Facebook messenger, Instant articles

18.      The performance of the internet banner ad placements on the selected platforms will be continually evaluated during the claims period to determine those placements that are producing the best results in terms of qualified visits to the Settlement website.  Accordingly, placements on underperforming platforms will be reduced and placements on high- performing websites will be increased in order to increase the efficiency and effectiveness of the web-based notice tactics.

19.      Jessica Fillmore's Declaration, attached as Exhibit B, provides more detailed information about the technologies and methods that we will use to implement and track

this component of the Notice Plan.

## USING KEYWORD SEARCH TERMS

20.     The proposed Notice Plan will also include notice text ads targeted to display in response to the entry of specific keywords associated with Chipotle Mexican Grill on the Google a search engine website.  All keyword search notice advertisements will link to the Settlement website.

## SETTLEMENT WEBSITE

21.     Prior to the launch of the direct and web-based media campaign, RG/2 will update the current case website established for the purposes of disseminating the Notice of Class Certification with the contents of the Court-approved Settlement Notices and Claim Form.  The website will be hosted at www.cmgcardsettlement.com.

22.     RG/2 will work with counsel to update the case website to finalize the content to for the website and the claims portal. The website will provide Class Members with general information about the Settlement, answers to frequently asked questions, important dates and deadline information, a summary of Settlement benefits, the ability to file an online claim form, the ability to file an online opt-out request, a means by which to download copies of certain Settlement documents (including the Long Form and Short Form Notices, Downloadable Claim Form, Settlement Agreement, and Preliminary Approval Order), and contact information for the Claims Administrator.

## TOLL-FREE HOTLINE

23.     Prior to the launch of the notice campaign, RG/2 will make available a toll-free number to assist potential Class Members and any other persons seeking information about the Settlement.

24.     The toll-free helpline will include a voice response system that allows callers to listen to general information about the Settlement, listen to responses to frequently asked questions ("FAQs"), or request a paper version of the Long Form Notice and Claim Form.

25.     RG/2 will work with Counsel to finalize responses to the FAQs that will

incorporate the information contained in the Court-approved Class Notice that will provide accurate answers to anticipated questions about the Settlement.

## MEDIA NOTICE PLAN SUMMARY

26.     The digital publication notice components of the Media Notice Plan constitute a multi-channel, digital campaign designed to obtain over 19.6 million individual notice impressions directed to the target audience through digital banner notices, and online search notice advertisements.  The media notice plan will achieve an estimated 80% reach (meaning that 80% of the class members will receive the notice) at an estimated 3.2x frequency (meaning that each such person will be shown the notice an average of at least two times).

## CAFA NOTICE

27.     RG/2 will provide notice to governmental officials as required by the Class Action Fairness Act, 28 U.S.C. § 1715.

## PROCESSING CLAIMS, OPT-OUTS AND OBJECTIONS

28.     RG/2 will process all claims and opt-out requests, whether received online or in paper format, and will report to the Court no later than 14 days prior to the final approval hearing.  If RG/2 receives any objections to the settlement, it will forward them to counsel for the parties.  If the settlement receives final approval, RG/2 will determine claim validity, distribute the settlement funds to claimants in accordance with the settlement agreement and provide the parties a post-distribution accounting to be filed with the Court.

## EXHIBITS

29.     Attached hereto are true and correct copies of the following exhibits:

(a)     Exhibit A:  Corporate Resume for RG/2 Claims Administration LLC

(b)     Exhibit B:  Declaration of Jessica Fillmore of Élan Legal Media, LLC.

(c)     Exhibit C: CV for Jessica Fillmore and Élan Legal Media, LLC.

1

2

3

     I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct and was executed in San Diego, CA on June 4, 2019.

4

5

*Dominique Fite*
_____
Dominique Fite

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT A



## CORPORATE RESUME

Formed more than 20 years ago by a team of seasoned class action attorneys, financial analysts and certified public accountants with decades of experience handling damage analysis and complex claims, RG/2 Claims Administration LLC (RG/2) offers a complete range of high-quality and cost-effective notice, legal claims and class action settlement administration services as well as investment management and tax reporting services. RG/2 manages the administration of settlements running the spectrum of size, value, complexity, sophistication, and practice area, including but not limited to antitrust, consumer, data breach, employment, government, including ERISA, TCPA, FACTA, FDCPA, FLSA, mass tort, privacy and civil rights, and securities. RG/2 delivers the bench-strength, capabilities and resources of a national firm with the personal touch, responsiveness and agility of a boutique practice. Since 2000, RG/2 has administered class action settlements involving in excess of $1.4 billion in class action settlement and Fair Fund proceeds.

## RG/2 PERSONNEL

The RG/2 team is a talented multi-disciplinary group of professionals who provide a comprehensive range of services throughout the administration process. Our principals have hands-on experience in both class action practice and settlement administration. The depth of experience of our current personnel can be measured both by their years administering settlement at RG/2, and by their prior related endeavors, such as claims administration, litigation, banking and technology consulting, and certified public accounting. RG/2's combined access to resources and financial institutions allow our team to deliver superior value-added service in all aspects of settlement administration

## FRAUD DETECTION & PREVENTION

RG/2's fraud detection and prevention processes are designed to protect our clients by proactively thwarting the unethical type of activities prevalent in today's technological environment. Throughout the administration process, RG/2 employs a variety of fraud protection controls to identify falsified and duplicative claims, and conducts standard audit reporting procedures and spot reviews that examine the information in a variety of ways. Furthermore, before authorizing the issuance of a check to a claimant, RG/2 reviews and compares the settlement database against the "watch list" of known potential fraudulent filers that we developed and maintain. RG/2 also works closely with federal, state, and local law enforcement agencies for prevention of payment to fraudulent claimants.



## ONSITE & DATA SECURITY

RG/2 recognizes the importance of keeping both its staff and sensitive information safe and secure. Building security includes active alarm systems, locked exterior doors, interior key-entry doors to server rooms and rooms holding highly confidential documents, and a monitored public entrance where visitors are required to sign in by showing identification at which time they are provided a visitor badge and escorted to the designated elevator by security.

RG/2 is routinely tasked with housing and protecting sensitive and confidential data, including social security numbers, health records, PII, as well as financial data such as bank account information and credit and debit card numbers. As a result, data security is a critical priority. We are committed to ensuring the safety of our client's data from unauthorized use, access, disclosure, theft, manipulation, reproduction or possible security breach, during the tenure of our relationship. Due to the ever growing threat of viruses and data intruders, RG/2 utilizes an in depth methodology of best-in-class security to address any serious threats including perimeter, application, as well as endpoint protection. All firewalls are configured with business driven logic, locking down unnecessary ports and services. All software systems are updated on a monthly basis, addressing any security vulnerabilities, performance and functionality issues. Our Information Security Program has been tested and continually passed intensive security reviews by the most demanding organizations in a variety of industries including, but not limited to, financial and professional services, software and technology manufacturing, retail, energy and utility organizations, government entities, healthcare providers and leading financial institutions.

## QUALITY CONTROL PROCEDURES

An integral component of the services RG/2 provides is quality assurance. RG/2 maintains all claimant identifying information in the strictest confidence by the use of strong internal controls, protocols, and proprietary technology. RG/2 has never experienced any breach or leak of confidential class member identifying information or other sensitive class member information. Documentation received in response to the notice is carefully reviewed, evaluated, and properly stored. RG/2 maintains a Record Retention and Destruction Policy (hereafter "Records Policy") which generally requires it to maintain, store, and make available, in an indexed and readily retrievable form, all records and documentation associated with a particular matter for a period, generally seven years, following the distribution of any fund. The Records Policy also allows for the time period and the triggering event to be adjusted to appropriate client and court requirements, such as retention for six years from the transfer of any remaining funds to the SEC or the closing of the account from which the funds were disbursed, whichever is earlier. RG/2 will be able to accommodate this retention and destruction arrangement and smoothly implement it into its operating procedures.



## SYSTEMS

RG/2 developed and maintains CLEVerPay®, a revolutionary proprietary database application. CLEVerPay® allows us to provide efficient, cost-effective services to our clients, while protecting the security of confidential information. Our system is stalwart enough to house massive amounts of data, yet nimble enough to allow for a customized client portal that provides several different levels of access and security clearance for our clients to interact with the data on demand. Our IT Group, including an experienced web design team, enables RG/2 to employ technologies used to enhance accuracy, efficiency and interaction throughout the administration process.

## INSURANCE COVERAGE

It is RG/2's practice to carry specific insurance equal to its current liabilities calculated on the risk regarding the current case load. This strategy enables RG/2 to flexibly contain costs and not charge our clients exorbitant rates for non-existent risks. In order to provide the most efficient and cost-effective services while ensuring sufficient insurance coverage for each matter handled by RG/2, we will, should it be necessary, obtain additional case-specific riders for large scale matters such as this matter. We will carry the appropriate insurance for the appropriate time period to ensure that any potential risk to a settlement or fund of large size is covered. Specific coverage amount is available upon request from Counsel.

## NOTABLE CASES

RG/2 has extensive experience providing notice and administration services in large, complex, and unique matters across a broad spectrum of practice areas. Below is a small sampling of our relevant experience:

- *Parsons v. Brighthouse Networks, LLC:* In a highly complex $3. 7 million ttie-in antitrust class action settlement involving approximately 5.4 million class members, RG/2 assimilated, de-duplicated and imported a multitude of overlapping files containing class member data into our proprietary database, CLEVerPay®. CLEVerPay® was able to filter and sort the complex data, eliminating any irrelevant information and duplicated entries and validate claims from current and former customers of the defendant. RG/2 developed and implemented a website and claims portal that allowed claimants to enter their account number and easily execute their claim form. RG/2 worked with counsel and the defendant to ensure that the website allowed class members easy access to their customer profiles and identified all options for any non-monetary recovery that was delivered easily and timely.

- *AzHHA (In re Johnson v. Arizona Hospital and Healthcare Association)*: RG/2 was retained by counsel in this historically compounded $22.4 million wage-suppression employment/antitrust class action settlement involving approximately 30,000 class members, who were employed over a 10-year class period by 43 different employers. RG/2 reviewed and assimilated payroll data from all 43 defendants, collected required data points, analyzed supporting documents, computed damages, created individual damage profiles based upon specific unique criteria, distributed two rounds of settlement payments and prepared and filed employment tax returns and distributed wage tax reporting forms involving multiple taxing jurisdictions.

- *In re Cast Iron Soil Pipe and Fittings Antitrust Litigation*: RG/2 recently administered this price fixing settlement which consisted of a class of cast iron soil pipe and fittings purchasers from numerous defendants during the class period. RG/2 mailed noticed caused publication and designed and maintained the settlement website. RG/2 reviewed and process claims, sending deficiency notices to cure claims. In addition to disseminating settlement proceeds to class members, RG/2 performed audits on selected claims and reviewed various documentation provided by class members to verify the amounts claimed and the eligibility of products purchased.

- *SEC v. Veritas Software Corporation:* RG/2 worked with the Securities and Exchange Commission ("SEC") to successfully leverage both its experience and the claims data it collected in the private action to offer significant efficiencies to the SEC in the distribution of the $30,000,000 Fair Fund established by judgment in *SEC v. Veritas Software Corp.* The efficiencies offered by RG/2's distribution plan in the *SEC v. Veritas Software Corp. Fair Fund* saved at least $1,000,000 in administrative expenses.

- *McDowell et al. v. Philadelphia Housing Authority*: RG/2 administered this $2.65 million settlement concerning the failure to factor rising gas prices into tenant gas utility reimbursements.  RG/2 processed claims, determined beneficial owners, and issued payments via check and/or set-off to PHA obligations to claimants who resided in PHA scattered site housing during the period 1999 through 2012. RG/2's efforts resulted in a response rate of 55%.

- *In Re: Smith Barney Transfer Agent Litigation:* RG/2 recently administered a decade-old $5 million securities class action settlement involving 17 individual mutual funds, representing 71 individual ticker symbols and 131 individual CUSIPS. The plan of allocation was highly complex and involved incremental damages based upon holding in particular funds over a period of time, even if such funds were only held in an affected fund for a single day during the class period. After identifying over 154,800 class members, RG/2 developed a deciphering and synchronization system that efficiently processed data provided by bank and broker nominees representing over 64,000 individual claims, each representing monthly holdings in each of the mutual funds. RG/2 also worked with Counsel and a Court-appointed damage expert to effectuate a revised plan of allocation to maximum relief to valid claimants.

- *Doe No.1, etal. v. Johns Hopkins, et al.*: RG/2 was engaged by counsel on a $190 million class action settlement involving at least 15,000 women who were victims of a breach of privacy by their physician. In order to adjudicate these most sensitive claims, RG/2 retained and managed a team of experienced trauma specialists to review claims submissions and conduct confidential interviews of each class member to assess the lasting psychological impact and compute damages resulting from the breach. RG/2 also assisted in the design and management of an additional formal appeals process to handle objections presented by class members.

- *Melgar v. Zicam LLC et al.*: In this $16 million settlement consisting of a nationwide class of purchasers of nine different products, RG/2 employed a multi-faceted notice approach comprised of both direct email and postcard notice and a media plan in an effort to reach an estimated 12.5 million class members. While this administration is ongoing, we have received and processed over 100,000 claims to date.

- *Fejzulai et al. v. Sam's West Inc. et al.*: RG/2 is currently serving as the administrator for this $6 million settlement in which Sam's Club refused to honor its refund guarantee on certain fresh product items. Administration tasks included notifying an estimated 70 million class members, processing claims, and issuing gift cards to eligible claimants.

- *In Re: American Honda Motor Company, Inc. Dealership Relations Litigation*: RG/2 served as the administrator in this $460 million RICO settlement which, due to the large number of entities that asserted beneficial claimant ownership as successors and transferees, required an extensive review and determination of claimant eligibility based upon divorce, estate, bankruptcy, purchase, and other transfer and succession related records.

# EXHIBIT B

1  Benjamin F. Johns (*pro hac vice*)
2  **CHIMICLES SCHWARTZ KRINER &**
   **DONALDSON-SMITH LLP**
3  361 W. Lancaster Avenue
   Haverford, Pennsylvania 19041
4  Tel: (610) 642-8500
   bfj@chimicles.com
5

6  Tina Wolfson (*pro hac vice*)
   **AHDOOT & WOLFSON, PC**
7  10728 Lindbrook Drive
   Los Angeles, California 90024
8  Telephone: (310) 474-9111
   Facsimile: (310) 474-8585
9  twolfson@ahdootwolfson.com

10
   Jean Sutton Martin (*pro hac vice*)
11 **MORGAN & MORGAN, P.A.**
   2018 Eastwood Road, Suite 225
12 Wilmington, North Carolina 28403
   Tel: (813) 559-4908
13 jeanmartin@forthepeople.com

14

15 Attorneys for Plaintiff

16

17 **IN THE UNITED STATES DISTRICT COURT**
   **FOR THE DISTRICT OF COLORADO**

18

19
20 TODD GORDON, MARC and KRISTEN            CASE NO.:   1:17-cv-01415-CMA-SKC
   MERCER, h/w, MICHELLE FOWLER, GREG
21 LAWSON, and JUDY CONARD, on behalf of
   themselves and all others similarly situated,   **DECLARATION OF JESSICA**
22                                                **FILLMORE**
   Plaintiffs,
23                                                Judge:   Hon. Christine M. Arguello
   vs.
24
   CHIPOTLE MEXICAN GRILL, INC.,
25
   Defendant.
26

27

28

**I, JESSICA FILLMORE, declare as follows:**

1.     I am over 21 years of age and am not a party to this action.  I have personal knowledge of the facts stated herein and, if called as a witness, could and would testify competently thereto.

2.     I am Co-Founder and Manager of Élan Legal Media, LLC (Élan), formerly FRWD Legal. ("FRWD"), a digital marketing firm based in Minneapolis, Minnesota.  My firm has been asked by RG/2 Claims Administration, LLC ("RG/2") to partner in the design and execution of the Notice Program for the settlement in the above-captioned action (the "Settlement").

3.     I have deep experience in digital marketing and marketing research.  In the past five years I have focused exclusively on digital media. My work has involved designing, executing, and validating digital media advertising and communications campaigns.   The technologies and tools described herein are well-accepted, leading practices in the digital advertising world and are directly transferable and applicable to the execution of an effective class action notice plan.

## SUMMARY OF NOTICE PROGRAM

4.     Élan and RG/2 constructed the Notice Plan to be consistent with, and to take advantage of, how individuals consume media and locate information today.  Specifically, we are leveraging digital components including mobile and desktop programmatic display banner ads, Facebook ads, and google keyword search. Leveraging how today's consumer accesses media enables us to construct a more robust, action-oriented notification plan.  In

addition, as we constructed the Notice Plan, we focused on demographic information about the purchasers of the products involved in this Settlement.  This information enables us to better target our Notice Plan and reach potential Settlement Class Members.  Specifically, our Notice efforts will focus on targeting the estimated 19.6 million consumers in the United States who are frequent customers of Chipotle Mexican Grill ("Chipotle"). This audience was selected based on demographic information, and media consumption, as stated above, as well as through tools provided by Gfk MRI, eMarketer, Facebook, comScore, and Google to be representative of the estimated 10 million members of the Class who dined at Chipotle.

5.      Between the display, mobile, social media, and keyword search components of the Notice Program, our tools indicate we will produce sufficient individual digital and print notice impressions targeted to approximately 19.6 million persons representing the target audience to produce an estimated reach of 80% of the target audience including the class or more at a projected 3.2x frequency.

## DEFINITION OF TARGET: AUDIENCE TARGETING AND VERIFICATION

6.      The Settlement Class means all persons residing in the United States who used a payment card to make a purchase at an affected Chipotle or Pizzeria Locale point-of-sale device during the Security Incident as set forth in Exhibit F to the Settlement Agreement

## MEDIA NOTICE TARGET AUDIENCE

7.      Knowing the characteristics, interests, and habits of a target group aids in the media selection process.  Demographic highlights of Chipotle consumers include the following: 53.33% women and 46.67% men; greatest index amongst adults ages 18-34,

more likely to be Caucasian, more likely have an annual household income of $150,000 - $200,000,  47.66% of audience have at least one child in their household and 45.53% have a post-graduate degree.

8.     We have the ability to target individuals according to different demographic and psychographic (lifestyle and interest) characteristics.  This is done by focusing our notification advertising on specific websites (domains) which index highly against our core target audience.  This notification plan is focused primarily on adults in the United States who consume media via desktop, and mobile web, mobile application, keyword search results, and social media. This mix of media was planned, and specific media placements were selected, by leveraging industry-leading digital tools such as comScore, Facebook and Google. Using these tools, Élan selected hundreds of websites on which our audience visits at a rate greater than the typical Internet-using population. These custom lists are a best practice in consumer advertising and will further strengthen our ability to provide notice to Settlement Class Members in the Notice Program.  In this case, control of the website domains that display the Notice, and the location where the Notice banners will appear on those websites, provides a higher likelihood of successfully exposing Settlement Class Members to the Notice.

9.     In addition to selecting specific websites, we are leveraging Facebook Interest Targeting[1] which provides the opportunity to reach Settlement Class Members based on information they have added to their Facebook timelines. This considers

---

[1] Facebook, https://www.facebook.com/help/131834970288134/.

DECLARATION OF JESSICA FILLMORE
CASE NO. 1:17-cv-01415-CMA-SKC

information such as the Facebook pages they like, apps they use, and other information they have added to their timelines. Additionally, we can specifically target individuals whom liked Chipotle on Facebook or published a post about Chipotle during the relevant class period.

10.     In addition to selected websites and social media interest targeting, we are leveraging search engine results page advertisements, displayed as "sponsored links" across search engines.

11.     These digital channels provide an additional opportunity to reach the target audience with engaging content and drive potential Class Members to the Settlement Website to receive further information and/or to file an online claim.

## **INTERNET BANNER ADS**

12.     The notice program will also utilize a programmatic approach to purchasing internet media advertisements, which will enable the Notice Plan to target potential Class Members with tailored communications.   Purchasing display and mobile inventory programmatically provides the highest reach for internet publication, allows for multiple targeting layers, and causes banner advertisements to be systematically shown to persons most likely to be Class Members.

13.     Search terms, relevant to Chipotle and fast casual dining, will be incorporated into the campaign parameters to drive relevant traffic.   The digital media plan will also focus on competitor products, targeting users who are currently browsing or have recently browsed content in categories such as "QDOBA" or "Lunch near me", which will also help qualify impressions to ensure messaging is served to the most relevant audience. A focus

will be placed on purchase data targeting Chipotle specifically. The purpose of such targeting is to ensure that likely Class Members are exposed to the notice documents while simultaneously minimizing the chance that notice is misdirected to individuals who are unlikely to be members of the class.

## CONNECTION TO THE NOTICE WEBSITE

14.    All digital communication in the form of web banners, keyword search, and social media will be connected to the Settlement Website. Specifically, the banner advertisements will list the Settlement Website, and users who click on the banner advertisements will be routed directly to the Settlement Website, where they will find information in greater detail and online claim filing functionality.  This combination of reaching our audience and connecting to greater detail via the Settlement Website provides us with a comprehensive approach to reaching Settlement Class Members.

15.    In addition, Élan will leverage Google Analytics[2] ("GA") on the Settlement Website.  By using GA, Élan can showcase reporting on the engagement of the Settlement Class Members on our Settlement Website.  Specifically, GA will measure the most highly trafficked content and the total number of Settlement Class Members performing specific actions, such as the number of visitors, the number of pages viewed, the time spent, and the number of documents downloaded by type.

---

[2] Google Analytics is a service offered by Google that generates detailed statistics about the visitors to a website.  GA can track visitors from all referring websites, including search engines, display advertising, pay-per-click networks, email marketing, and other traffic sources.

DECLARATION OF JESSICA FILLMORE
CASE NO. 1:17-cv-01415-CMA-SKC

**TOLL-FREE HOTLINE**

16.     A toll-free hotline devoted to this case will be implemented to further apprise Class Members of the rights and options in the Settlement. The toll-free hotline will utilize an interactive voice response ("IVR") system to provide Class Members with responses to frequently asked questions and provide important information regarding the Settlement. This hotline will be accessible 24 hours a day, 7 days a week.

**MEDIA NOTICE PLAN SUMMARY**

17.     Based on my experience in designing and executing digital outreach and marketing plans, as well as industry best practices, it is my opinion that the published notice component of the Notice Program will produce sufficient individual digital notice impressions targeted to approximately 10 million persons representing the target audience to produce an estimated reach of 80% of the target audience, or more, at a projected 3.2x frequency.

I declare under penalty of perjury, that the foregoing is true and correct to the best of my knowledge.  Executed this 6th day of June, 2019 in Minneapolis, Minnesota.

Jessica Fillmore
Elan Legal Media.

# EXHIBIT C

# Élan Legal Media

Élan Legal Media ("E.L.M."), formerly FRWD Co., is a digital marketing firm based in Minneapolis, Minnesota. Our team has more than 20 years of experience in the creation and implementation of marketing, public relations, and digital media notice campaigns. E.L.M. has partnered with class action claims administrators, law firms, and Fortune 500 brands to create tailored media plans and campaigns to reach individuals impacted by class and mass actions nationwide. Federal and state courts have recognized and approved our work in the design of class action notice programs that satisfy all due process standards.

As part of E.L.M.'s execution of multimedia campaigns, we have planned, designed, built, placed, and reported on tens of thousands of individual web-based creative assets such as banner ads, websites, mobile applications, keyword search ads, Facebook landing pages, and other forms of content development. Our areas of special expertise and focus include local (city and state level) and national advertising focused on achieving specific reach and frequency targets. Over the past six years, E.L.M. has completed more than 800 individual digital media campaigns focused on a specific locale (geo-footprint), combined with audience targeting and very specific reach and frequency goals. We have done so for brands including Cheerios, Wheaties, Yoplait, Covergirl, Olay, Charmin, and Colgate.

Below, please find a case list of just a few matters handled by our co-founder and notice expert, Jessica Fillmore:
- AZEK Building Products, Inc. Marketing and Sales Practices Litigation
- Christine Cumming vs. BetterBody Food & Nutrition LLC
- Timothy Haight v. Bluestem Brands Inc.
- James Boswell, et al. vs. Costco Wholesale Corporation
- Krakauer v. DISH Network, LLC
- Michael Taylor vs. Dynamic Pet Products, LLC,
- The Honest Company Inc. Marketing and Sales Practices Litigation
- Motor Fuel Temperature Sales Practices Litigation
- Frito-Lay North America, INC. All Natural Litigation
- Stephanie Leiner v. Johnson & Johnson Consumer Companies Inc.
- Alexander Vuckovic Vs. KT Health Holdings, LLC and KT Health, LLC
- Mark A. Stolzenburg vs. Biewer Lumber, LLC
- Learjet, Inc., et al. v. ONEOK Inc., et al.
- Heartland Regional Medical Center, et al. v. ONEOK Inc., et al.
- Joshua Rawa, et al. v. Monsanto Company, et al.
- NewPage Wisconsin System Inc. v. CMS Energy Resource Management Co., et al.
- Michael Villa v. San Francisco Forty Niners Ltd., et al.
- Kopin v. Orbit Baby Inc. and The ERGO Baby Carrier Inc.
- Anne Elkind and Sharon Rosen v. Revlon Consumer Products Corp.

**Exhibit D**

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLORADO

Civil Action No. 1:17-cv-01415-CMA-SKC

TODD GORDON, MARC and KRISTEN
MERCER, h/w, MICHELLE FOWLER,
GREG LAWSON, and JUDY CONARD,
individually and on behalf of all others
similarly situated,

     Plaintiffs,

  v.

CHIPOTLE MEXICAN GRILL, INC.,

     Defendant.

---

**[PROPOSED] ORDER CONDITIONALLY CERTIFYING A SETTLEMENT CLASS, GRANTING PRELIMINARY APPROVAL OF THE CLASS ACTION SETTLEMENT, APPROVING THE FORM AND MANNER OF NOTICE, AND SCHEDULING FINAL APPROVAL HEARING**

This cause is before the Court on Plaintiffs' Unopposed Motion for Preliminary Approval of the Class Action Settlement (the "Motion"). The Court, having considered the Motion, the supporting memorandum of law, the Parties' Settlement Agreement dated June 10, 2019 (the "Settlement Agreement"), the proposed forms of notice to the Settlement Class, the pleadings and other papers filed in this Action, and the statements of counsel and the parties, has determined that the proposed Settlement satisfies the criteria for preliminary approval, the proposed Settlement Class is preliminarily certified, and the proposed Notice Plan is approved.  Accordingly, good cause appearing in the record, Plaintiffs' Motion is **GRANTED**.

    **IT IS HEREBY ORDERED** as follows:

## Preliminary Approval of Settlement Agreement

1.      Unless otherwise defined herein, all terms that are capitalized herein shall have the meanings ascribed to those terms in the Settlement Agreement.

2.      This Court has jurisdiction over the Litigation, Plaintiffs, all Settlement Class Members, Defendant Chipotle Mexican Grill, Inc. ("Chipotle" or "Defendant"), and any party to any agreement that is part of or related to the Settlement.

3.      The Court finds that the proposed Settlement with Chipotle set forth in the Settlement Agreement is fair, reasonable, and adequate, otherwise meets the criteria for approval, and warrants issuance of notice to the Settlement Class.  Accordingly, the proposed Settlement is preliminarily approved.

## Provisional Certification of the  Settlement Class

4.      Solely for purposes of the Settlement, the Court conditionally certifies the following class pursuant to FED. R. CIV. P. 23(a) and (b)(3) ("Settlement Class"):

> All persons residing in the United States who used a payment card to make a purchase at an affected Chipotle or Pizzeria Locale in-store point-of-sale device during the Security Incident, which as described in the definition of Security Incident occurred during the time frames and at the stores set forth in Exhibit F to the Settlement Agreement and Appendix A to the Publication Notice

Excluded from the Settlement Class are (i) Chipotle and its officers and directors; (ii) all Settlement Class Members who timely and validly request exclusion from the Settlement Class; (iii) the Judge assigned to evaluate the fairness of this settlement; (iv) the attorneys representing the Parties in the Litigation; (v) banks and other entities that issued payment cards which were utilized at Chipotle during the Security Incident; and (vi) any other Person found by a court of competent jurisdiction to be guilty under

criminal law of initiating, causing, aiding or abetting the criminal activity occurrence of the Security Incident or who pleads *nolo contendere* to any such charge.

5.      Subject to final approval of the Settlement, the Court finds and concludes for settlement purposes only that the prerequisites to a class action, set forth in FED. R. CIV. P. 23(a) and (b), are satisfied in that:

(a)      the Settlement Class is so numerous that joinder of all members is impracticable;

(b)      there are questions of law or fact common to the Settlement Class;

(c)      Plaintiffs and Class Counsel (each defined below) fairly and adequately represent the Settlement Class;

(d)      the claims of Plaintiffs are typical of those of Settlement Class Members;

(e)      common issues predominate over any individual issues affecting the members of the Settlement Class;

(f)      Plaintiffs fairly and adequately protect and represent the interests of all members of the Settlement Class, and Plaintiffs' interests are aligned with the interests of all other members of the Settlement Class; and

(g)      settlement of the Actions on a class action basis is superior to other means of resolving this matter.

6.      The Court appoints Benjamin F. Johns of Chimicles Schwartz Kriner & Donaldson-Smith LLP, Tina Wolfson of Ahdoot & Wolfson, PC, and Jean Sutton Martin of Morgan & Morgan as Class Counsel, having determined that the requirements of Rule 23(g) of the Federal Rules of Civil Procedure are fully satisfied by this appointment.

7.      The Court hereby appoints Plaintiffs Todd Gordon, Marc Mercer, Kristen Mercer, Michelle Fowler, Judy Conard, and Greg Lawson to serve as Class Representatives for settlement purposes only on behalf of the Settlement Class.

## Notice to Settlement Class Members

8.      The Court approves the Notices of Pendency and Proposed Settlement of Class Action (the "Settlement Notices"), and finds that the dissemination of the Notices substantially in the manner and form set forth in the Notice Plan attached to the Motion complies fully with the requirements of the Federal Rule of Civil Procedure 23 and due process of law, and is the best notice practicable under the circumstances. Non-material modifications to the Settlement Notices may be made without further order of the Court.

9.      The notice procedures described in the Notice Plan attached to the Motion are hereby found to be the best means of providing notice under the circumstances, are reasonably calculated to apprise Settlement Class Members of the pendency of the action, the terms of the proposed Settlement, and their rights under the proposed Settlement, including but not limited to their rights to object to or exclude themselves from the proposed Settlement, and, when completed, shall constitute due and sufficient notice of the proposed Settlement Agreement and the Final Approval Hearing to all persons affected by and/or entitled to participate in the Settlement Agreement, in full compliance with the notice requirements of Rule 23 of the Federal Rules of Civil Procedure and due process of law.

10.      The Claims Administrator is directed to carry out the Notice Plan, which shall be completed in the manner set forth in the Settlement Agreement.  No later than thirty (30) days from the date of this Order preliminarily approving the Settlement, the

Claims Administrator shall initiate the Notice Plan, which shall be completed in the manner set forth in the Settlement Agreement.

11.     All costs incurred in disseminating and otherwise in connection with the Settlement Notices shall be paid by Defendant pursuant to the Settlement Agreement.

12.     The claim form attached to the Settlement Agreement satisfies the requirements of due process and of Rule 23(e) of the Federal Rules of Civil Procedure and thus is approved for dissemination to the Settlement Class. The claim form shall be made available to the Settlement Class as set forth on the Notice Plan and shall be made available to any potential Class member that requests one.

**Responses by Class Members and the Scheduling of a Final Approval Hearing**

13.     Settlement Class Members may opt-out (the "Opt-Out Deadline") or object up to 120 days from the date on which the Notice Program commences.

14.     Any member of the Settlement Class that wishes to be excluded ("opt out") from the Settlement Class must send a written Request for Exclusion to Class Counsel and Counsel for Chipotle to the designated Post Office box established by the Claims Administrator on or before the close of the Opt-Out Deadline. Members of the Settlement Class may not exclude themselves by filing Requests for Exclusion as a group or class, but must in each instance individually and personally execute a Request for Exclusion. All Settlement Class Members that exclude themselves from the Settlement Class will not be eligible to receive any benefits under the Settlement, will not be bound by any further orders or judgments entered for or against the Settlement Class, and will preserve their ability to independently pursue any claims they may have against Defendant.

15.     Any member of the Settlement Class that does not properly and timely request exclusion from the Settlement Class shall, upon entry of the Order and Final Judgment, be bound by all the terms and provisions of the Settlement Agreement and Release, whether or not such Class member objected to the Settlement and whether or not such Class member received consideration under the Settlement Agreement.

16.     A hearing on the Settlement (the "Final Approval Hearing") shall be held before this Court on _____, 2019 at _____, Courtroom ___ of the Alfred A. Arraj United States Courthouse, 901 19th Street, Denver, Colorado.

17.     At the Final Approval Hearing, the Court will consider (a) the fairness, reasonableness, and adequacy of the proposed class settlement and whether the settlement should be granted final approval by the Court; (b) dismissal with prejudice of the Action; (c) entry of an order including the Release; (d) entry of the Final Approval Order; and (e) entry of final judgment in this Action. Class Counsel's application for award of attorney's fees and costs, and request for the Court to award a service award to the named plaintiffs, shall also be heard at the time of the hearing.

18.     The date and time of the Final Approval Hearing shall be subject to adjournment by the Court without further notice to the members of the Settlement Class, other than that which may be posted by the Court. Should the Court adjourn the date for the Final Approval Hearing, that shall not alter the deadlines for mailing and publication of notice, the Opt-Out deadline, or the deadlines for submissions of settlement objections, claims, and notices of intention to appear at the Final Approval Hearing unless those dates are explicitly changed by subsequent Order.

19.     Any person or entity who or which does not elect to be excluded from the Settlement Class may, but need not, enter an appearance through his, her, or its own attorney. Settlement Class Members that do not timely object or opt out and that do not have an attorney enter an appearance on their behalf will be represented by Class Counsel.

20.     Any person or entity who or which does not elect to be excluded from the Settlement Class may object to the proposed Settlement. Any Class member may object to, *inter alia*, (a) the proposed Settlement, (b) entry of Final Approval Order and the judgment approving the Settlement, (c) Class Counsel's application for fees and expenses, or (d) service award requests, by serving a written objection upon Class Counsel, Chipotle's counsel, and the Court.

21.     Any Class member making the objection (an "Objector") must sign the objection personally or through Objector's counsel. An objection shall include all information required by the Settlement Agreement, including the Objector's name, address and telephone number of the objector, proof of class membership, and a detailed statement of each objection asserted, including the grounds for objection together with any documents such person wishes to be considered in support of the objection. The objection must also contain a detailed list of any other objections by the Objector and/or by the attorney representing the Objector to any class action settlement(s) submitted to any state or federal court in the United States in the previous five (5) years.

22.     If an Objector intends to appear at the hearing, personally or through counsel, the Objector must include with the objection a notice of the Objector's intent to

appear at the hearing. If counsel is appearing on behalf of more than one Settlement Class member, counsel must identify each such Settlement Class member and each Settlement Class member must have complied with the requirements of this Order.  No objector may appear at the hearing unless the objector indicates an intent to appear.

23.     Objections, along with any notices of intent to appear and any supporting documents, must be filed with the Clerk of the Court no later than one hundred twenty (120) days from the date on which the Notice Program commences. These documents must be filed with the Clerk of the Court electronically or at the following address:

U.S. District Court for the District of Colorado
Office of the Clerk of Court
Alfred A. Arraj United States Courthouse, Room A105
901 19th Street
Denver, CO 80294

23.     Only Settlement Class Members that have filed and served valid and timely notices of objection shall be entitled to be heard at the Final Approval Hearing. Any Settlement Class member that does not timely file and serve an objection in writing in accordance with the procedure set forth in the Class Notice and mandated in this Order shall be deemed to have waived any objection to (a) the Settlement; (b) the Release; (c) entry of Final Approval Order or any judgment; (d) Class Counsel's application for fees, costs, and expenses; or (e) service award requests for the named Plaintiffs, whether by appeal, collateral attack, or otherwise.

24.     Settlement Class Members need not appear at the hearing or take any other action to indicate their approval.

25.     Upon entry of the Order and Final Judgment all members of the Settlement Class that have not personally and timely requested to be excluded from the

Settlement Class will be enjoined from proceeding against Defendant with respect to all of the Released Claims.

26.     Chipotle shall prepare and send, at Chipotle's expense, all notices that are required by the Class Action Fairness Act of 2005 ("CAFA") as specified in 28 U.S.C. § 1715. Class Counsel and Counsel for Chipotle shall cooperate promptly and fully in the preparation of such notices, including providing Chipotle with any and all information in their possession necessary for the preparation of these notices. Chipotle shall provide courtesy copies of the notices to Class Counsel for the purpose of implementing the settlement. Defendant shall provide notice to Class Counsel and the Court of compliance with the CAFA requirements within ten (10) days of providing notice to Attorneys General under CAFA.

27.     The schedule by which the events referenced above should occur is as follows:

| Event | Date |
|---|---|
| Chipotle Provides CAFA Notice required by 28 U.S.C. § 1715(b) | Within 10 days after the filing of Plaintiffs' Motion for Preliminary Approval of the Class Action Settlement |
| Chipotle Provides Notice to Class Counsel and the Court of Compliance with CAFA Requirements | Within 10 days of providing notice to Attorneys General under CAFA |
| Class Notice Program Commences | Within 30 days after entry of this Preliminary Approval Order |
| Compliance with CAFA Waiting Period under 28 U.S.C. § 1715(d) | 90 days after the Appropriate Governmental Officials are Served with CAFA Notice |
| Motion for Attorney's Fees, Reimbursement of Costs and Expenses, and Service Awards to be Filed by Class Counsel | At Least 14 days before the Objection Deadline |

| Postmark Deadline for requests for Exclusion (Opt-Out) or Objections | 120 days after Commencement of Notice Program |
|---|---|
| Postmark/Filing Deadline for Filing Claims | 120 days after Commencement of Notice Program |
| Motion for Final Approval to be Filed by Class Counsel | At Least 21 days before the Final Approval Hearing |
| Final Approval Hearing | Approximately 150 days after Commencement of Notice Program, or _____ |

## Administration of the Settlement

28.     The Court hereby appoints the claims administrator proposed by the parties, RG/2 Claims Administration, LLC (the "Claims Administrator"). Responsibilities of the Claims Administrator shall include: (a) establishing a post office box for purposes of communicating with Settlement Class Members; (b) disseminating notice to the Class; (c) developing a web site to enable Settlement Class Members to access documents; (d) accepting and maintaining documents sent from Settlement Class Members relating to claims administration; (e) determining validity of Claims in accordance with the Settlement Agreement; and (f) distributing settlement checks to Settlement Class Members. Pursuant to the Settlement Agreement, Defendant shall pay all related costs and expenses associated with the notice, claims, and settlement administration.  These payments to the Claims Administrator shall be made separate and apart from the relief being made available to Settlement Class Members under the Settlement.

29.     The Court hereby appoints the Claims Referee proposed by the parties, Bennett G. Picker of the law firm Stradley Ronon Stevens & Young, LLP (the "Claims

Referee").  The Claims Referee shall be responsible for deciding certain claims that may be rejected by the Claims Administrator, upon request of the Settlement Class Member submitting such Claims, as described in the Settlement Agreement.

## Claims Process and Distribution and Allocation Plan

30.      The parties have created a process for assessing and determining the validity and value of claims and a payment methodology to Settlement Class Members who submit a timely, valid claim form.  The Court preliminarily approves the plan for remuneration described in Section 2.3 of the Settlement Agreement, and directs that the Claims Administrator effectuate the distribution of settlement consideration according to the terms of the Settlement Agreement, should the Settlement be finally approved.  The Court further orders that Bank of America Merchant Services ("BAMS") release all information, including any payment card data needed, to the Claims Administrator necessary for the Claims Administrator to assess and determine the validity of claims.

31.      Settlement Class Members who qualify for and wish to submit a claim form shall do so in accordance with the requirements and procedures specified in the notice and the Claim Form.  If final Judgment is entered, all Settlement Class Members who qualify for any benefit under the Settlement but fail to submit a claim in accordance with the requirements and procedures specified in the notice and the Claim Form shall be forever barred from receiving any such benefit, but will in all other respects be subject to and bound by the provisions in the Settlement Agreement, the releases included in that Agreement, and the final Judgment.

## **Additional Provisions**

32.     In the event the Settlement Agreement and the proposed settlement are terminated in accordance with the applicable provisions of the Settlement Agreement, the Settlement Agreement, the proposed Settlement, and all related proceedings shall, except as expressly provided to the contrary in the Settlement Agreement, become null and void, shall have no further force and effect, and Settlement Class Members shall retain all of their current rights to assert any and all claims against Defendant and any other released party, and the Defendant and any other released parties shall retain any and all of their current defenses and arguments thereto (including but not limited to arguments that the requirements of FED. R. CIV. P. 23(a) and (b)(3) are not satisfied for purposes of continued litigation). These Actions shall thereupon revert forthwith to their respective procedural and substantive status prior to the date of execution of the Settlement Agreement and shall proceed as if the Settlement Agreement and all other related orders and papers had not been executed.

33.     Neither this Order nor the Settlement Agreement nor any other settlement-related document nor anything contained herein or therein or contemplated hereby or thereby nor any proceedings undertaken in accordance with the terms set forth in the Settlement Agreement or herein or in any other settlement-related document, shall constitute, be construed as or be deemed to be evidence of or an admission or concession by Chipotle as to the validity of any claim that has been or could have been asserted against it or as to any liability by it as to any matter set forth in this Order, or as to the propriety of class certification for any purposes other than for purposes of the current proposed settlement.

34.    Except as necessary to effectuate this Order, all proceedings and deadlines in this matter are stayed and suspended pending the Final Approval Hearing and issuance of the final Judgment, or until further order of this Court.

35.    The Court reserves the right to adjourn or continue the Final Approval Hearing and related deadlines without further written notice to the Class.  If the Court alters any of those dates or times, the revised dates and times shall be posted on the website maintained by the Claims Administrator.

Dated: _____         _____
                                        Hon. Christine M. Arguello
                                        United States District Judge

**Exhibit E**

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLORADO**

Civil Action No. 1:17-cv-01415-CMA-SKC

TODD GORDON, MARC and KRISTEN
MERCER, h/w, MICHELLE FOWLER,
GREG LAWSON, and JUDY CONARD,
individually and on behalf of all others
similarly situated,

       Plaintiffs,

  v.

CHIPOTLE MEXICAN GRILL, INC.,

      Defendant.

**[PROPOSED] ORDER GRANTING FINAL APPROVAL
OF THE CLASS ACTION SETTLEMENT AND JUDGMENT**

Before the Court is Plaintiffs' unopposed motion requesting that the Court enter an Order granting Final Approval of the Class Action Settlement involving Plaintiffs Todd Gordon, Marc Mercer, Kristen Mercer, Michelle Fowler, Judy Conard and Greg Lawson (hereinafter "Plaintiffs") and Defendant Chipotle Mexican Grill, Inc. (hereinafter "Defendant"), as fair, reasonable and adequate, awarding attorneys' fees and costs to Class Counsel as outlined herein, and awarding service awards  to Plaintiffs as detailed below.

Having reviewed and considered the Settlement Agreement and the motions for final approval of the settlement, an award of attorneys' fees and costs, and service awards to the Plaintiffs, and having conducted a final approval hearing, the Court makes the findings and grants the relief set forth below approving the settlement upon the terms and conditions set forth in this Order.

**WHEREAS,** on _____, the Court entered a Preliminary Approval Order which among other things: (a) conditionally certified this matter as a class action, including defining the class and class claims, appointing Plaintiffs as Class Representatives, and appointing Proposed Counsel as Class Counsel; (b) preliminarily approved the Settlement Agreement; (c) approved the form and manner of Notice to the Settlement Class; (d) set deadlines for opt-outs and objections; (e) approved and appointed the claims administrator; and (f) set the date for the Final Fairness Hearing;

**WHEREAS,** on _____**[DATE]**, pursuant to the notice requirements set forth in the Settlement Agreement and in the Preliminary Approval Order, the Settlement Class was notified of the terms of the proposed Settlement Agreement, of the right of Settlement Class Members to opt-out, and the right of Settlement Class Members to object to the Settlement Agreement and to be heard at a Final Fairness Hearing;

**WHEREAS,** on _____**[DATE]**, the Court held a Final Fairness Hearing to determine, inter alia:  (1) whether the terms and conditions of the Settlement Agreement are fair, reasonable, and adequate for the release of the claims contemplated by the Settlement Agreement; and (2) whether judgment should be entered dismissing this action with prejudice.  Prior to the Final Fairness Hearing, a declaration of compliance with the provisions of the Settlement Agreement and Preliminary Approval Order relating to notice was filed with the Court as required by the Preliminary Approval Order. Therefore, the Court is satisfied that Settlement Class Members were properly notified of their right to appear at the final approval hearing in support of or in opposition to the proposed Settlement Agreement, the award of attorneys' fees and costs to Class Counsel, and the payment of Service Awards to the Representative Plaintiffs;

**WHEREAS,** the Court not being required to conduct a trial on the merits of the case or determine with certainty the factual and legal issues in dispute when determining whether to approve a proposed class action settlement; and

**WHEREAS,** the Court being required under Federal Rule of Civil Procedure 23(e) to make the findings and conclusions hereinafter set forth for the limited purpose of determining whether the settlement should be approved as being fair, reasonable, adequate and in the best interests of the Settlement Class;

Having given an opportunity to be heard to all requesting persons in accordance with the Preliminary Approval Order, having heard the presentation of Class Counsel and counsel for Chipotle, having reviewed all of the submissions presented with respect to the proposed Settlement Agreement, having determined that the Settlement Agreement is fair, adequate, and reasonable, having considered the application made by Class Counsel for attorneys' fees and costs and expenses, and the application for Service Awards to the Representative Plaintiffs, and having reviewed the materials in support thereof, and good cause appearing:

**IT IS ORDERED** that:

1.      The Court has jurisdiction over the subject matter of this action and over all claims raised therein and all Parties thereto, including the Settlement Class.

2.      The Settlement involves allegations in Plaintiffs' Class Action Complaint and Jury Demand against Defendant for failure to implement or maintain adequate data security measures for customer information, including Card Information, directly and proximately caused injuries to Plaintiffs and the Class.

3.      The settlement does not constitute an admission of liability by Defendant, and the Court expressly does not make any finding of liability or wrongdoing by Defendant.

4.      Unless otherwise noted, words spelled in this Order with initial capital letters have the same meaning as set forth in the Settlement Agreement.

5.      The Court, having reviewed the terms of the Settlement Agreement submitted by the parties pursuant to Federal Rule of Civil Procedure 23(e)(2), grants final approval of the Settlement Agreement and for purposes of the Settlement Agreement and this Final Approval Order and Judgment only, the Court hereby finally certifies the following Settlement Class:

> All persons residing in the United States who used a payment card to make a purchase at an affected Chipotle or Pizzeria Locale in-store point-of-sale device during the Security Incident, which as described in the definition of Security Incident occurred during the time frames and at the stores set forth in Exhibit F to the Settlement Agreement and Appendix A to the Publication Notice.

Excluded from the Settlement Class are (i) Chipotle and its officers and directors; (ii) all Settlement Class Members who timely and validly request exclusion from the Settlement Class; (iii) the Judge assigned to evaluate the fairness of this settlement; (iv) the attorneys representing the Parties in the Litigation; (v) banks and other entities that issued payment cards which were utilized at Chipotle during the Security Incident; and (vi) any other Person found by a court of competent jurisdiction to be guilty under criminal law of initiating, causing, aiding or abetting the criminal activity occurrence of the Security Incident or who pleads nolo contendere to any such charge.

6.      The Settlement was entered into in good faith following arm's length negotiations and is non-collusive. The Settlement is in the best interests of the Settlement Class and is therefore approved.  The Court finds that the Parties faced significant risks,

expenses, delays and uncertainties, including as to the outcome, including on appeal, of continued litigation of this complex matter, which further supports the Court's finding that the Settlement Agreement is fair, reasonable, adequate and in the best interests of the Settlement Class Members. The Court finds that the uncertainties of continued litigation in both the trial and appellate courts, as well as the expense associated with it, weigh in favor of approval of the settlement reflected in the Settlement Agreement.

7.     The Settlement Agreement provides, in part, and subject to a more detailed description of the settlement terms in that Agreement, for:

A.     Defendant to institute a Settlement Claims Process as outlined in the Settlement Agreement whereby Class Members can submit claims that will be evaluated by a Claims Administrator mutually agreed upon by Class Counsel and Defendant.

B.     Defendant to pay all costs of Claims Administration and Settlement Administration, including the cost of Claims Administrator, instituting notice, processing and administering claims, and preparing and mailing checks.

C.     Defendant to pay, subject to the approval and award of the Court, the reasonable attorneys' fees of Class Counsel and service awards to the Class Representatives.

The Court readopts and incorporates herein by reference its preliminary conclusions as to the satisfaction of Federal Rule of Civil Procedure 23(a) and (b)(3) set forth in the Preliminary Approval Order and notes again that because this certification of the Settlement Class is in connection with the Settlement Agreement rather than litigation, the Court need not address any issues of manageability that may be presented by certification of the class proposed in the Settlement Agreement.

8.     The terms of the Settlement Agreement are fair, adequate, and reasonable and are hereby approved, adopted, and incorporated by the Court.  Notice of the terms of the Settlement, the rights of Class Members under the Settlement, Final Approval

Hearing, the application for counsel fees and costs and expenses, and the proposed service award payments to the Class Representative have been provided to Settlement Class Members as directed by this Court's Orders, and proof of Notice has been filed with the Court.

9.      The Court finds that such Notice as therein ordered, was the best possible notice practicable under the circumstances and constitutes valid, due, and sufficient notice to all Settlement Class Members in compliance with the requirements of Federal Rule of Civil Procedure 23(c)(2)(B).

10.     The Court finds that Chipotle has fully complied with the notice requirements of the Class Action Fairness Act of 2005, 28 U.S.C. § 1715.

11.     As of the Opt-Out deadline, _____ potential Settlement Class Members have requested to be excluded from the Settlement. Their names are set forth in Exhibit A to this Order. Those persons are not bound by this Order, as set forth in the Settlement Order.

12.     The Court has considered all the documents filed in support of the settlement, and has fully considered all matters raised, all exhibits and affidavits filed, all evidence received at the final hearing, all other papers and documents comprising the record herein, and all oral arguments presented to the Court.

13.     The parties, their respective attorneys, and the Claims Administrator are hereby directed to consummate the settlement in accordance with this Order and the terms of the Settlement Agreement.

14.     Pursuant to the Settlement Agreement, Defendant, the Claims Administrator, and Class Counsel shall implement the settlement in the manner and time frame as set forth therein.

15.     Within the time period set forth in the Settlement Agreement, the relief provided for in the Settlement Agreement shall be made available to the various Settlement Class Members submitting valid Claim Forms, pursuant to the terms and conditions of the Settlement Agreement.

16.     Pursuant to and as further described in the Settlement Agreement, Plaintiffs and the Settlement Class Members release claims as follows:

> any and all claims and causes of action that were or could have been brought in the Litigation based on, relating to, concerning or arising out of the Security Incident and alleged theft of payment card data or other personal information or the allegations, facts, or circumstances described in the Litigation including, without limitation, any violations of the Colorado, Arizona, Missouri, Illinois, and similar state consumer protection statutes; any violation of the California Customer Records Act, California Unfair Competition Law, California Consumers Legal Remedies Act; negligence; negligence per se; breach of contract; breach of implied contract; breach of fiduciary duty; breach of confidence; invasion of privacy; misrepresentation (whether fraudulent, negligent or innocent); unjust enrichment; bailment; wantonness; failure to provide adequate notice pursuant to any breach notification statute or common law duty; and including, but not limited to, any and all claims for damages, injunctive relief, disgorgement, declaratory relief, equitable relief, attorneys' fees and expenses, pre-judgment interest, credit monitoring services, the creation of a fund for future damages, statutory damages, punitive damages, special damages, exemplary damages, restitution, the appointment of a receiver, and any other form of relief that either has been asserted, or could have been asserted, by any Settlement Class Member against any of the Released Persons based on, relating to, concerning or arising out of the Security Incident and alleged theft of payment card data or other personal information or the allegations, facts, or circumstances described in the Litigation.

Released Claims shall not include the right of any Settlement Class Member or any of the Released Persons to enforce the terms of the settlement contained in this Settlement Agreement, and shall not include the claims of Settlement Class Members who have timely excluded themselves from the Settlement Class.

17.     Pursuant to the Settlement Agreement, and in recognition of their efforts on behalf of the Settlement Class, the Court approves payments to Plaintiffs in the total

amount of $2,500 each as a service award for their efforts on behalf of the Settlement Class.  Class Counsel shall make such payment in accordance with the terms of the Settlement Agreement.

18.     The Court has appointed Benjamin F. Johns of Chimicles Schwartz Kriner & Donaldson-Smith LLP, Tina Wolfson of Ahdoot & Wolfson, PC, and Jean Sutton Martin of Morgan & Morgan as Class Counsel.

19.     The Court, after careful review of the time entries and rates requested by Class Counsel, and after applying the appropriate standards required by relevant case law, hereby grants Class Counsel's application for attorneys' fees and costs in the amount of $1,200,000.00, and grants the request for service awards to each of the Representative Plaintiffs in the amount of $2,500.  Payment shall be made pursuant to the terms of the Settlement Agreement.

20.     This Order resolves all claims against all parties in this action and is a final order.

21.     The matter is hereby dismissed with prejudice and without costs except that the Court reserves jurisdiction over the consummation and enforcement of the settlement, without affecting the finality of this Final Approval Order and Judgment.


Dated: _____          _____

                                        Hon. Christine M. Arguello
                                        United States District Judge

**Exhibit F**

List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|-------|------|----------------|----------|----------------------|
| AL | Auburn | 346 W Magnolia Ave | 36832 | 3/26/2017 - 4/18/2017 |
| AL | Birmingham | 4719 Highway 280 South | 35243 | 3/26/2017 - 4/18/2017 |
| AL | Birmingham | 3220 Morrow Road, ste 100 | 35235 | 4/11/2017 - 4/18/2017 |
| AL | Birmingham | 300 20th Street South | 35233 | 3/27/2017 - 4/18/2017 |
| AL | Hoover | 1759 Montgomery Highway South | 35244 | 3/28/2017 - 4/18/2017 |
| AL | Huntsville | 5900 University Drive | 35806 | 3/26/2017 - 4/18/2017 |
| AL | Mobile | 3871 Airport Blvd. | 36608 | 3/26/2017 - 4/8/2017 |
| AL | Montgomery | 2560 Berryhill Road, Unit C | 36117 | 4/2/2017 - 4/18/2017 |
| AL | Opelika | 2125 Interstate Drive | 36801 | 3/27/2017 - 4/18/2017 |
| AL | Prattville | 2566 Cobbs Ford Rd | 36066 | 3/27/2017 - 4/8/2017 |
| AL | Tuscaloosa | 1800 McFarland Blvd. East, Ste 608 | 35404 | 3/25/2017 - 4/18/2017 |
| AL | Tuscaloosa | 1203 Univ Blvd | 35401 | 4/2/2017 - 4/18/2017 |
| AL | Vestavia Hills | 1031 Montgomery Highway, Suite 111 | 35216 | 3/27/2017 - 4/18/2017 |
| AR | Bentonville | 2400 SE Walton Blvd | 72712 | 3/26/2017 - 4/18/2017 |
| AR | Conway | 915 East Oak Street | 72032 | 3/27/2017 - 4/18/2017 |
| AR | Fayetteville | 550 W. Dickson Street | 72701 | 3/26/2017 - 4/18/2017 |
| AR | Fayetteville | 3379 N. College Ave., Suite 8 | 72703 | 3/27/2017 - 4/18/2017 |
| AR | Little Rock | 11525 Cantrell Road, Bld 1000 | 72212 | 3/26/2017 - 4/18/2017 |
| AR | Little Rock | 100 S. University Ave. | 72205 | 3/26/2017 - 4/18/2017 |
| AZ | Avondale | 9925 West McDowell Road | 85323 | 3/25/2017 - 4/18/2017 |
| AZ | Buckeye | 944 S. Watson Rd., suite 101 | 85326 | 3/25/2017 - 4/18/2017 |
| AZ | Casa Grande | 1775 E. Florence Blvd, Suite 101 | 85222 | 3/25/2017 - 4/18/2017 |
| AZ | Chandler | 890 N 54th Street, #5 | 85226 | 3/25/2017 - 4/18/2017 |
| AZ | Chandler | 3395 W Chandler Blvd, Suite 1* | 85226 | 3/25/2017 - 4/18/2017 |
| AZ | Chandler | 2895 Alma School Road, Suite 1 | 85286 | 3/25/2017 - 4/18/2017 |
| AZ | Flagstaff | 1111 S. Plaza Way | 86001 | 3/25/2017 - 4/18/2017 |
| AZ | Gilbert | 3757 South Gilbert Road, Ste 110 | 85297 | 3/25/2017 - 4/18/2017 |
| AZ | Gilbert | 2224 E. Williams Field Rd., #109 | 85295 | 3/25/2017 - 4/13/2017 |
| AZ | Gilbert | 1546 N. Cooper Road | 85233 | 3/25/2017 - 4/18/2017 |
| AZ | Gilbert | 1084 S. Gilbert Rd., #104 | 85296 | 3/25/2017 - 4/18/2017 |
| AZ | Glendale | 9410 W. Hanna Lane, A-101 | 85305 | 3/25/2017 - 4/18/2017 |
| AZ | Glendale | 7700 W. Arrowhead Towne Center Dr., #2067 | 85308 | 3/25/2017 - 4/18/2017 |
| AZ | Glendale | 5880 W THUNDERBIRD RD SUITE 2 | 85306 | 3/25/2017 - 4/18/2017 |
| AZ | Glendale | 5849 W. Northern Ave., Suite 500 | 85301 | 3/25/2017 - 4/18/2017 |
| AZ | Glendale | 20004 North 67th Ave., #500 | 85308 | 3/25/2017 - 4/18/2017 |
| AZ | Goodyear | 1560 North Litchfield Road | 85338 | 3/25/2017 - 4/18/2017 |
| AZ | Kingman | 3455 Stockton Hill Rd. | 86401 | 4/11/2017 - 4/18/2017 |
| AZ | Lake Havasu City | 55 S Lake Havasu Ave Ste M | 86403 | 3/25/2017 - 4/18/2017 |
| AZ | Laveen | 5130 W. Baseline Rd., 105 | 85339 | 3/25/2017 - 4/18/2017 |

### List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|---|---|---|---|---|
| AZ | Marana | 5940 W. Arizona Pavillions Drive, 110 | 85743 | 3/27/2017 - 4/18/2017 |
| AZ | Maricopa | 21423 N. John Wayne Pkwy, Ste 105 | 85138 | 3/27/2017 - 4/18/2017 |
| AZ | Mesa | 6602 E Superstition Springs Blvd. | 85206 | 3/25/2017 - 4/18/2017 |
| AZ | Mesa | 4984 South Power Road, Suite 107 | 85212 | 3/25/2017 - 4/18/2017 |
| AZ | Mesa | 3440 E Baseline Rd, Unit 104 | 85204 | 3/25/2017 - 4/18/2017 |
| AZ | Mesa | 2849 N Power Rd #101 | 85215 | 4/11/2017 - 4/18/2017 |
| AZ | Mesa | 1955 S Signal Butte Rd, Ste 101-102 | 85209 | 3/25/2017 - 4/18/2017 |
| AZ | Mesa | 1335 S. Alma School Rd, Suite 105 | 85210 | 4/11/2017 - 4/18/2017 |
| AZ | Oro Valley | 10604 N. Oracle Rd, Ste 101 | 85704 | 4/11/2017 - 4/18/2017 |
| AZ | Peoria | 9940 W. Happy Valley Road, Suite 100 | 85383 | 3/25/2017 - 4/18/2017 |
| AZ | Peoria | 16680 N. 83rd Avenue, Suite 101 | 85382 | 3/25/2017 - 4/18/2017 |
| AZ | Phoenix | 7427 W Thomas Rd | 85033 | 3/25/2017 - 4/18/2017 |
| AZ | Phoenix | 52 E Camelback Road Suite 200 | 85012 | 3/27/2017 - 4/18/2017 |
| AZ | Phoenix | 4622 E. Cactus Road | 85032 | 3/27/2017 - 4/18/2017 |
| AZ | Phoenix | 4423 E Thomas Rd, Ste B | 85018 | 3/27/2017 - 4/18/2017 |
| AZ | Phoenix | 425 E. Bell Road, Ste 140 | 85023 | 3/25/2017 - 4/18/2017 |
| AZ | Phoenix | 4111 East Chandler Blvd | 85048 | 4/11/2017 - 4/18/2017 |
| AZ | Phoenix | 3125 EAST INDIAN SCHOOL ROAD, SUITE 101 | 85016 | 3/27/2017 - 4/18/2017 |
| AZ | Phoenix | 3039 W Peoria Ave, Ste C105 | 85029 | 3/25/2017 - 4/18/2017 |
| AZ | Phoenix | 3009 W. Aqua Fria Freeway, Ste #1 | 85027 | 3/25/2017 - 4/18/2017 |
| AZ | Phoenix | 2470 West Happy Valley Rd., Suite 1181 | 85085 | 3/25/2017 - 4/18/2017 |
| AZ | Phoenix | 2415 E. Baseline Rd.^ | 85042 | 3/25/2017 - 4/13/2017 |
| AZ | Phoenix | 21001 N Tatum Blvd., Ste. 18-1100 | 85050 | 3/27/2017 - 4/18/2017 |
| AZ | Phoenix | 16635 N. Tatum Blvd, Ste 100 | 85032 | 3/27/2017 - 4/18/2017 |
| AZ | Phoenix | 1660 E Camelback Rd, Ste 185 | 85014 | 3/25/2017 - 4/18/2017 |
| AZ | Phoenix | 1515 N 7th Ave  Suite 120 | 85003 | 3/25/2017 - 4/8/2017 |
| AZ | Phoenix | 11 W Washington St, Suite 140 | 85003 | 3/25/2017 - 4/18/2017 |
| AZ | Prescott | 351 N Montezuma St | 86301 | 4/11/2017 - 4/18/2017 |
| AZ | Prescott Valley | 5791 E. State Route 69, Ste 100 | 86314 | 3/27/2017 - 4/18/2017 |
| AZ | Queen Creek | 21172 South Ellsworth Loop Rd. Ste 114 | 85142 | 3/25/2017 - 4/18/2017 |
| AZ | Scottsdale | 9301 E Shea Blvd., #F102 | 85260 | 3/25/2017 - 4/18/2017 |
| AZ | Scottsdale | 9010 E Indian Bend Rd | 85260 | 3/25/2017 - 4/18/2017 |
| AZ | Scottsdale | 8320 N HAYDEN #E108-109 | 85258 | 3/25/2017 - 4/18/2017 |
| AZ | Scottsdale | 7014 East Camelback Road, Ste 580 | 85251 | 3/27/2017 - 4/18/2017 |
| AZ | Scottsdale | 4513 N. Scottsdale Road, Suite 108 | 85251 | 3/25/2017 - 4/18/2017 |
| AZ | Scottsdale | 2805 N Scottsdale Road | 85257 | 4/11/2017 - 4/18/2017 |
| AZ | Scottsdale | 20851 N. Scottsdale Rd., Suite 101, Building D | 85255 | 3/25/2017 - 4/18/2017 |
| AZ | Scottsdale | 15425 N. Scottsdale Road #160 | 85254 | 3/25/2017 - 4/18/2017 |
| AZ | Scottsdale | 15035 E. Thompson Peak Pkwy., Suite 1 | 85260 | 3/25/2017 - 4/12/2017 |

List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|-------|------|----------------|----------|---------------------|
| AZ | Scottsdale | 11015 N Scottsdale Rd., Ste 100 | 85254 | 3/27/2017 - 4/18/2017 |
| AZ | Sedona | 361 Forest Road, Ste B | 86336 | 3/25/2017 - 4/18/2017 |
| AZ | Sierra Vista | 480 N Hwy 90, Suite A6 | 85635 | 3/25/2017 - 4/18/2017 |
| AZ | Surprise | 13869 W. Bell Road Suite 107 | 85374 | 3/25/2017 - 4/18/2017 |
| AZ | Tempe | 815 East Baseline Road | 85283 | 3/24/2017 - 4/18/2017 |
| AZ | Tempe | 2020 East Elliot Road, Ste 102 | 85283 | 3/27/2017 - 4/18/2017 |
| AZ | Tempe | 2000 E. Rio Salado Pkwy, Suite C | 85281 | 3/25/2017 - 4/18/2017 |
| AZ | Tempe | 1038 South Mill Avenue | 85281 | 3/25/2017 - 4/18/2017 |
| AZ | Tucson | 9484 E. 22nd Street, Suite 130 | 85710 | 3/25/2017 - 4/18/2017 |
| AZ | Tucson | 905 East University Blvd., #149 | 85719 | 3/25/2017 - 4/18/2017 |
| AZ | Tucson | 7555 N. La Cholla Blvd. | 85741 | 3/25/2017 - 4/18/2017 |
| AZ | Tucson | 6501 E Grant Rd, Ste 141 | 85715 | 3/27/2017 - 4/18/2017 |
| AZ | Tucson | 635 W. Ina Road | 85704 | 3/24/2017 - 4/18/2017 |
| AZ | Tucson | 5870 East Broadway, Ste 3001 | 85711 | 3/25/2017 - 4/18/2017 |
| AZ | Tucson | 4774 EAST GRANT RD | 85712 | 3/25/2017 - 4/18/2017 |
| AZ | Tucson | 4500 North Oracle Road, Suite FC10 | 85705 | 3/25/2017 - 4/18/2017 |
| AZ | Tucson | 3055 N. Campbell Avenue, #183 | 85711 | 3/25/2017 - 4/8/2017 |
| AZ | Tucson | 235 West Wetmore Road, #101* | 85705 | 3/25/2017 - 4/18/2017 |
| AZ | Yuma | 1525 S. Yuma Palms Pkwy, Ste 101 | 85365 | 3/25/2017 - 4/18/2017 |
| CA | Alameda | 2610 Fifth Street, Ste A | 94501 | 3/25/2017 - 4/18/2017 |
| CA | Alameda | 2314 South Shore Center Drive, #450 | 94501 | 3/25/2017 - 4/18/2017 |
| CA | Alhambra | 2121 W. Main Street, Ste. 210 | 91801 | 3/25/2017 - 4/18/2017 |
| CA | Anaheim | 927 S. Euclid Street, Suite B | 92802 | 3/25/2017 - 4/18/2017 |
| CA | Anaheim | 8182  E. SANTA ANA CANYON RD STE. 195 | 92808 | 3/25/2017 - 4/18/2017 |
| CA | Anaheim | 2002 E. Lincoln Avenue | 92806 | 3/27/2017 - 4/18/2017 |
| CA | Apple Valley | 19179 Bear Valley Road, Suite E | 92308 | 3/25/2017 - 4/18/2017 |
| CA | Arcadia | 400 S. Baldwin Avenue, #FC-9 | 91007 | 3/25/2017 - 4/18/2017 |
| CA | Arroyo Grande | 1229 E Grand Ave, Suite 101 | 93420 | 3/27/2017 - 4/18/2017 |
| CA | Auburn | 2845 Bell Road | 95603 | 3/27/2017 - 4/18/2017 |
| CA | Azusa | 860 East Alosta Ave, Suite B3 | 91702 | 3/25/2017 - 4/18/2017 |
| CA | Bakersfield | 5321 Gosford Rd #105 | 93313 | 3/25/2017 - 4/18/2017 |
| CA | Bakersfield | 4950 STOCKDALE HIGHWAY | 93309 | 3/25/2017 - 4/18/2017 |
| CA | Bakersfield | 4580 Coffee Road, Suite A | 93308 | 3/25/2017 - 4/18/2017 |
| CA | Bakersfield | 2701 Ming Ave, 0200 | 93304 | 3/27/2017 - 4/18/2017 |
| CA | Bakersfield | 10510 Stockdale Hwy. | 93311 | 3/25/2017 - 4/8/2017 |
| CA | Baldwin Hills | 3939 Crenshaw Blvd., Suite A | 90008 | 3/25/2017 - 4/18/2017 |
| CA | Barstow | 2590 Highpoint Parkway | 92311 | 3/25/2017 - 4/18/2017 |
| CA | Bell Gardens | 6821 Eastern Avenue, Unit B, Unit #B | 90201 | 3/27/2017 - 4/18/2017 |
| CA | Berkeley | 2311 Telegraph Ave | 94704 | 3/25/2017 - 4/18/2017 |

## List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|-------|------|----------------|----------|---------------------|
| CA | Berkeley | 1050 Gilman Street | 94710 | 3/25/2017 - 4/18/2017 |
| CA | Beverly Hills | 475 N. Beverly Dr. | 90210 | 3/25/2017 - 4/18/2017 |
| CA | Beverly Hills | 244 South Beverly Drive | 90212 | 3/25/2017 - 4/18/2017 |
| CA | Brea | 477 S Associated Rd, Suite D | 92821 | 4/11/2017 - 4/18/2017 |
| CA | Brea | 1065 Brea Mall, 2160 | 92821 | 3/25/2017 - 4/18/2017 |
| CA | Brentwood | 5401 Lone Tree Way, Suite 100 | 94513 | 3/25/2017 - 4/18/2017 |
| CA | Buellton | 205 E Highway 246, Unit 2 | 93427 | 4/11/2017 - 4/18/2017 |
| CA | Buena Park | 5976 Orangethorpe Ave. | 90620 | 3/25/2017 - 4/18/2017 |
| CA | Burbank | 135 E Palm Ave, Space A2 | 91502 | 3/25/2017 - 4/18/2017 |
| CA | Calabasas | 26791 Agoura Road, Suite D1 | 91302 | 3/27/2017 - 4/18/2017 |
| CA | Camarillo | 660 East Ventura Blvd, Ste 500 | 93010 | 3/27/2017 - 4/18/2017 |
| CA | Campbell | 1815 S. Bascom Ave, Suite 1 | 95008 | 3/25/2017 - 4/18/2017 |
| CA | Canoga Park | 6600 Topanga Canyon Blvd. | 91303 | 3/25/2017 - 4/18/2017 |
| CA | Capitola | 1955 41st Avenue | 95010 | 3/27/2017 - 4/8/2017 |
| CA | Carlsbad | 3416 Via Mercato, 110 | 92009 | 3/25/2017 - 4/8/2017 |
| CA | Carlsbad | 2505 Palomar Airport Road, Bldg 4, Ste 100^ | 92011 | 3/27/2017 - 4/13/2017 |
| CA | Carson | 20420 S. Avalon Blvd., Suite A, A | 90746 | 3/27/2017 - 4/18/2017 |
| CA | Castro Valley | 3369 CASTRO VALLEY BLVD | 94546 | 3/25/2017 - 4/18/2017 |
| CA | Cerritos | 459 Los Cerritos Mall | 90703 | 3/27/2017 - 4/8/2017 |
| CA | Cerritos | 12560 Artesia Blvd. | 90703 | 3/25/2017 - 4/18/2017 |
| CA | Chatsworth | 9175 De Soto Ave. | 91311 | 3/25/2017 - 4/18/2017 |
| CA | Chico | 620 Mangrove Avenue | 95926 | 3/25/2017 - 4/18/2017 |
| CA | Chico | 1960 E. 20th Street, Suite 100 | 95928 | 3/27/2017 - 4/18/2017 |
| CA | Chino | 12188 Central Ave | 91710 | 3/27/2017 - 4/18/2017 |
| CA | Chino Hills | 13920 City Center Dr., Suite 4005 | 91709 | 3/25/2017 - 4/18/2017 |
| CA | Chula Vista | 720 Otay Lakes Rd | 91910 | 3/25/2017 - 4/18/2017 |
| CA | Chula Vista | 569 H Street | 91910 | 3/25/2017 - 4/18/2017 |
| CA | Chula Vista | 2290 Otay Lakes Rd., Suite 102 | 91915 | 3/27/2017 - 4/18/2017 |
| CA | Citrus Heights | 5851 Sunrise Blvd. | 95610 | 3/25/2017 - 4/18/2017 |
| CA | City Of Industry | 17427 Colima Road | 91748 | 3/25/2017 - 4/18/2017 |
| CA | Clovis | 1840 Herndon Ave, Suite 101 | 93619 | 3/27/2017 - 4/18/2017 |
| CA | Clovis | 1210 Shaw Avenue, Suite PB1 | 93612 | 3/25/2017 - 4/18/2017 |
| CA | Colma | 990 Serramonte Boulevard, Suite D | 94014 | 3/25/2017 - 4/18/2017 |
| CA | Compton | 1759 S. Alameda St., Ste 104 | 90220 | 3/27/2017 - 4/18/2017 |
| CA | Concord | 785 Oak Grove Road, E1 | 94518 | 3/25/2017 - 4/18/2017 |
| CA | Corona | 2560 Tuscany Road, 102 | 92881 | 3/27/2017 - 4/18/2017 |
| CA | Corona | 1160 E. Ontario Ave., Unit 101 | 92881 | 3/25/2017 - 4/18/2017 |
| CA | Costa Mesa | 2300 Harbor Blvd. Ste. L-1 | 92627 | 3/25/2017 - 4/18/2017 |
| CA | Culver City | 9512 Culver Blvd. | 90232 | 3/25/2017 - 4/18/2017 |

## List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|-------|------|----------------|----------|---------------------|
| CA | Culver City | 6150 West Slauson Ave., 106 | 90230 | 3/27/2017 - 4/18/2017 |
| CA | Culver City | 6000 Sepulveda Blvd., Suite 3236 | 90230 | 3/27/2017 - 4/18/2017 |
| CA | Culver City | 4114 Sepulveda Blvd., Suite G | 90230 | 3/25/2017 - 4/18/2017 |
| CA | Cupertino | 20688 Homestead Rd | 95014 | 3/27/2017 - 4/18/2017 |
| CA | Cupertino | 10385 S. De Anza Blvd. | 95014 | 3/25/2017 - 4/18/2017 |
| CA | Cypress | 6859 Katella Ave | 90630 | 3/25/2017 - 4/18/2017 |
| CA | Daly City | 213 Westlake Center | 94015 | 3/25/2017 - 4/18/2017 |
| CA | Danville | 33 Railroad Avenue | 94526 | 3/25/2017 - 4/18/2017 |
| CA | Davis | 227 E STREET | 95617 | 3/25/2017 - 4/18/2017 |
| CA | Del Mar | 2710 Via De La Valle #B290 | 92014 | 3/25/2017 - 4/18/2017 |
| CA | Downey | 8890 Apollo Way, Suite A | 90242 | 3/27/2017 - 4/18/2017 |
| CA | Downey | 8512 Firestone Blvd. | 90241 | 3/28/2017 - 4/18/2017 |
| CA | Dublin | 7020 Amador Plaza Road | 94568 | 3/27/2017 - 4/18/2017 |
| CA | Dublin | 5240 Dublin Blvd, Ste S2J | 94568 | 3/27/2017 - 4/18/2017 |
| CA | El Cajon | 225 Jamacha Road, Ste 105 | 92019 | 3/27/2017 - 4/18/2017 |
| CA | El Cajon | 12098 Fury Lane | 92019 | 3/27/2017 - 4/18/2017 |
| CA | El Cerrito | 9901 San Pablo Avenue | 94530 | 3/27/2017 - 4/18/2017 |
| CA | El Monte | 10761 Valley Blvd., Suite C | 91732 | 3/27/2017 - 4/18/2017 |
| CA | El Segundo | 307 N. Sepulveda Blvd., Suite B | 90245 | 3/25/2017 - 4/18/2017 |
| CA | Elk Grove | 7440 Laguna Blvd. #124 | 95758 | 3/24/2017 - 4/18/2017 |
| CA | Encinitas | 268 North El Camino Real | 92024 | 3/27/2017 - 4/18/2017 |
| CA | Encino | 16350-A Ventura Blvd. | 91436 | 3/25/2017 - 4/18/2017 |
| CA | Escondido | 1282 - A Auto Parkway | 92029 | 3/25/2017 - 4/13/2017 |
| CA | Escondido | 1201 E Valley Pkwy | 92027 | 3/25/2017 - 4/18/2017 |
| CA | Fair Oaks | 5223 Hazel Avenue | 95628 | 3/27/2017 - 4/18/2017 |
| CA | Fairfield | 1586 Gateway Blvd. Ste. B | 94533 | 3/25/2017 - 4/18/2017 |
| CA | Fallbrook | 1117 S. Mission Road | 92028 | 3/27/2017 - 4/18/2017 |
| CA | Folsom | 2379 Iron Point Road Ste B | 95630 | 3/25/2017 - 4/18/2017 |
| CA | Folsom | 1001 E Bidwell Suite 106 | 95630 | 3/25/2017 - 4/18/2017 |
| CA | Fontana | 16595 Sierra Lakes Parkway, Suite #100 | 92336 | 4/11/2017 - 4/18/2017 |
| CA | Fontana | 10515 Sierra Ave, D | 92337 | 3/27/2017 - 4/18/2017 |
| CA | Foothill Ranch | 26552 Town Center Drive | 92610 | 3/25/2017 - 4/18/2017 |
| CA | Fountain Valley | 18951 Brookhurst | 92708 | 3/24/2017 - 4/18/2017 |
| CA | Fremont | 5565 Automall Pkwy | 94538 | 3/25/2017 - 4/18/2017 |
| CA | Fremont | 44029 Osgood Road, 106 | 94539 | 3/27/2017 - 4/18/2017 |
| CA | Fremont | 2760 Mowry Avenue* | 94538 | 3/25/2017 - 4/18/2017 |
| CA | Fresno | 80 E. Nees Ave. | 93720 | 3/25/2017 - 4/18/2017 |
| CA | Fresno | 521 East Shaw Avenue, 107 | 93710 | 3/27/2017 - 4/18/2017 |
| CA | Fresno | 5128 NORTH PALM AVE | 93704 | 3/25/2017 - 4/18/2017 |

## List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|-------|------|----------------|----------|----------------------|
| CA | Fresno | 4978 N. Cedar Ave. | 93726 | 3/25/2017 - 4/18/2017 |
| CA | Fresno | 4424 West Shaw Ave. | 93722 | 3/27/2017 - 4/18/2017 |
| CA | Fullerton | 501 N. State College Blvd  Suite A | 92832 | 3/25/2017 - 4/18/2017 |
| CA | Fullerton | 101 E Orangethrope Ave, Suite A | 92832 | 4/11/2017 - 4/18/2017 |
| CA | Garden Grove | 9737 Champan Avenue | 92844 | 3/27/2017 - 4/18/2017 |
| CA | Gardena | 1753-A W Artesia Blvd. | 90248 | 3/25/2017 - 4/18/2017 |
| CA | Gilroy | 6955 Camino Arroyo, Suite 70 | 95020 | 3/25/2017 - 4/18/2017 |
| CA | Glendale | 155 N. Brand Blvd. | 91203 | 3/27/2017 - 4/18/2017 |
| CA | Glendale | 132 North Glendale Avenue | 91206 | 3/25/2017 - 4/18/2017 |
| CA | Glendale | 100 West Broadway, Suite FC12 | 91210 | 3/27/2017 - 4/18/2017 |
| CA | Glendora | 1365 E. Gladstone St., Ste. 700* | 91740 | 3/25/2017 - 4/18/2017 |
| CA | Goleta | 270 South Storke Rd., Suite F | 93117 | 3/25/2017 - 4/18/2017 |
| CA | Granada Hills | 16959 Devonshire St | 91356 | 3/27/2017 - 4/18/2017 |
| CA | Hanford | 366 North 12th Avenue, Suite 113 | 93230 | 3/27/2017 - 4/18/2017 |
| CA | Hawthorne | 5330 Rosecrans Ave. | 90250 | 3/25/2017 - 4/18/2017 |
| CA | Hemet | 2465 West Florida Ave. | 92545 | 3/25/2017 - 4/18/2017 |
| CA | Hermosa Beach | 1439 Pacific Coast Highway | 90254 | 3/25/2017 - 4/18/2017 |
| CA | Hesperia | 9770 Mariposa | 92345 | 3/25/2017 - 4/18/2017 |
| CA | Huntington Beach | 7101 Yorktown Ave, Ste 109 | 92648 | 3/27/2017 - 4/18/2017 |
| CA | Huntington Beach | 16241 Beach Blvd. | 92647 | 3/25/2017 - 4/18/2017 |
| CA | Irvine | 81 Fortune Drive | 92618 | 3/25/2017 - 4/18/2017 |
| CA | Irvine | 6424 Irvine Blvd. | 92620 | 3/25/2017 - 4/18/2017 |
| CA | Irvine | 4255 Campus Drive, Suite A 116 | 92612 | 3/27/2017 - 4/18/2017 |
| CA | Irvine | 3966 B Barranca Parkway | 92606 | 3/25/2017 - 4/18/2017 |
| CA | Irvine | 3955 IRVINE BLVD | 92620 | 3/25/2017 - 4/18/2017 |
| CA | La Canada | 895 Foothill Blvd, Ste A | 91011 | 3/25/2017 - 4/18/2017 |
| CA | La Habra | 1202 S. Idaho Street, Unit A | 90631 | 3/25/2017 - 4/18/2017 |
| CA | La Jolla | 8657 Villa La Jolla | 92037 | 3/25/2017 - 4/18/2017 |
| CA | La Jolla | 1055 Torrey Pines Road, Suite 101 | 92037 | 3/25/2017 - 4/18/2017 |
| CA | La Mesa | 8005 FLETCHER PARKWAY | 91942 | 3/25/2017 - 4/18/2017 |
| CA | La Quinta | 79-174 Highway 111, Suite 101 | 92253 | 3/25/2017 - 4/18/2017 |
| CA | La Verne | 2298 Foothill Blvd. | 91750 | 3/25/2017 - 4/18/2017 |
| CA | Lafayette | 3518 Mt. Diablo Blvd, Ste F | 94549 | 3/25/2017 - 4/8/2017 |
| CA | Laguna Niguel | 32391 Golden Lantern , Suite A | 92677 | 3/25/2017 - 4/18/2017 |
| CA | Laguna Niguel | 27221 La Paz Road, Suite H | 92656 | 3/25/2017 - 4/18/2017 |
| CA | Lake Forest | 23645 El Toro Road | 92630 | 3/25/2017 - 4/18/2017 |
| CA | Lake Forest | 22379 EL TORO ROAD | 92630 | 3/24/2017 - 4/18/2017 |
| CA | Lakewood | 5310 Lakewood Blvd.^ | 90712 | 3/25/2017 - 4/12/2017 |
| CA | Lancaster | 855 W. Avenue K., Suite 101^ | 93534 | 3/25/2017 - 4/13/2017 |

List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|---|---|---|---|---|
| CA | Lebec | 5602 Dennis McCarthy Drive, Pad 6, Suite B | 93243 | 3/25/2017 - 4/18/2017 |
| CA | Livermore | 4691 1st Street | 94551 | 3/27/2017 - 4/18/2017 |
| CA | Livermore | 3238 Livermore Outlets Drive | 94551 | 3/27/2017 - 4/18/2017 |
| CA | Lodi | 2310 Tienda Drive, Ste 200 | 95242 | 4/11/2017 - 4/18/2017 |
| CA | Lompoc | 1413 North H Street | 93436 | 3/27/2017 - 4/18/2017 |
| CA | Long Beach | 6324 E Pacific Coast Hwy | 90803 | 3/25/2017 - 4/18/2017 |
| CA | Long Beach | 4240 Long Beach Blvd. | 90807 | 3/27/2017 - 4/18/2017 |
| CA | Long Beach | 1800 Ximeno  Avenue | 90815 | 3/25/2017 - 4/18/2017 |
| CA | Los Angeles | 7660 Sunset Blvd | 90046 | 3/25/2017 - 4/18/2017 |
| CA | Los Angeles | 7101 Melrose Ave | 90046 | 3/25/2017 - 4/18/2017 |
| CA | Los Angeles | 601 W. 7th Street | 90017 | 3/25/2017 - 4/18/2017 |
| CA | Los Angeles | 5550 W. Wilshire Blvd., Space 101B | 90036 | 4/11/2017 - 4/18/2017 |
| CA | Los Angeles | 5201 Beverly Boulevard | 90004 | 3/25/2017 - 4/18/2017 |
| CA | Los Angeles | 5047 Eagle Rock Blvd | 90041 | 3/27/2017 - 4/18/2017 |
| CA | Los Angeles | 4550 W. Pico Blvd., Suite C 1301 | 90019 | 3/25/2017 - 4/18/2017 |
| CA | Los Angeles | 3748 South Figueroa St. | 90007 | 3/25/2017 - 4/18/2017 |
| CA | Los Angeles | 3183 Wilshire Blvd. | 90005 | 3/25/2017 - 4/18/2017 |
| CA | Los Angeles | 18700 Ventura Blvd, Suite 130 | 91356 | 3/25/2017 - 4/18/2017 |
| CA | Los Angeles | 1460 Vine Street | 90028 | 3/25/2017 - 4/18/2017 |
| CA | Los Angeles | 11711 National Blvd. | 90064 | 4/11/2017 - 4/18/2017 |
| CA | Los Angeles | 11690 San Vicente Blvd | 90049 | 3/25/2017 - 4/18/2017 |
| CA | Los Angeles | 110 S. Fairfax Avenue, Suite 12A | 90036 | 3/24/2017 - 4/18/2017 |
| CA | Los Angeles | 1077 Broxton Ave. | 90024 | 3/25/2017 - 4/18/2017 |
| CA | Los Angeles | 10250 Santa Monica Blvd. | 90067 | 3/25/2017 - 4/18/2017 |
| CA | Los Gatos | 640 Blossom Hill Road | 95032 | 3/25/2017 - 4/18/2017 |
| CA | Madera | 2180 W. Cleveland Ave | 93637 | 3/27/2017 - 4/18/2017 |
| CA | Malibu | 3822 Cross Creek Rd., Unit 3834 | 90265 | 3/25/2017 - 4/18/2017 |
| CA | Manteca | 1440 Hulsey Way* | 95336 | 3/28/2017 - 4/18/2017 |
| CA | Marina | 140 General Stillwell Drive, Suite 106 | 93933 | 3/27/2017 - 4/18/2017 |
| CA | Marina Del Rey | 4718 Admiralty Way | 90292 | 3/25/2017 - 4/18/2017 |
| CA | Martinez | 1061 Arnold Drive | 94553 | 3/25/2017 - 4/18/2017 |
| CA | Menifee | 30024 Haun Rd. | 92584 | 3/25/2017 - 4/18/2017 |
| CA | Merced | 3110 R Street, Suite A | 95348 | 3/25/2017 - 4/8/2017 |
| CA | Millbrae | 135 S. El Camino Real | 94030 | 3/25/2017 - 4/18/2017 |
| CA | Milpitas | 246 Great Mall Drive | 95035 | 3/25/2017 - 4/18/2017 |
| CA | Mira Loma | 12411 Limonite Ave., Suite 600 | 91752 | 3/25/2017 - 4/18/2017 |
| CA | Mira Mesa | 8250-G Mira Mesa Blvd. | 92126 | 3/25/2017 - 4/18/2017 |
| CA | Mission Viejo | VC10 Shops at Mission Viejo | 92691 | 3/27/2017 - 4/18/2017 |
| CA | Mission Viejo | 25523 Marguerite Pkwy., Ste, A | 92691 | 3/25/2017 - 4/18/2017 |

## List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|-------|------|---------------|----------|---------------------|
| CA | Modesto | 3401 Dale Road, Suite 650 | 95356 | 3/25/2017 - 4/18/2017 |
| CA | Modesto | 1801 Mchenry Avenue, Ste B | 95350 | 3/27/2017 - 4/18/2017 |
| CA | Monrovia | 608 West Huntington Drive* | 91016 | 3/25/2017 - 4/18/2017 |
| CA | Montclair | 9177B Central Ave, Suite B | 91763 | 3/25/2017 - 4/18/2017 |
| CA | Montebello | 545 North Montebello Blvd., Suite B | 90640 | 4/11/2017 - 4/18/2017 |
| CA | Monterey | 560 Munras Avenue, Suite 20 | 93940 | 3/27/2017 - 4/18/2017 |
| CA | Monterey | 500 Del Monte Center #500 | 93940 | 3/25/2017 - 4/18/2017 |
| CA | Monterey Park | 2180 South Atlantic Blvd., Unit B | 91754 | 3/25/2017 - 4/18/2017 |
| CA | Moreno Valley | 12625 Fredrick Street* | 92553 | 3/25/2017 - 4/18/2017 |
| CA | Morgan Hill | 775 Cochrane Rd., Bldg C | 95037 | 3/25/2017 - 4/18/2017 |
| CA | Mountain View | 2400 Charleston Road | 94043 | 3/25/2017 - 4/18/2017 |
| CA | Mountain View | 1039 A El Monte Ave | 94040 | 3/28/2017 - 4/18/2017 |
| CA | Napa | 304 Soscol Ave., Suite F. | 94559 | 3/27/2017 - 4/18/2017 |
| CA | Napa | 1715 Trancas St., Suite D | 94558 | 3/25/2017 - 4/18/2017 |
| CA | National City | 404 Mile of Cars Way, Ste. 103 | 91950 | 3/27/2017 - 4/18/2017 |
| CA | National City | 3030 Plaza Bonita Road, 2450 | 91950 | 3/25/2017 - 4/18/2017 |
| CA | Newark | 34893 Newark Blvd. | 94560 | 3/25/2017 - 4/18/2017 |
| CA | Newport Beach | 3101 Newport Boulevard | 92663 | 3/25/2017 - 4/18/2017 |
| CA | Newport Beach | 1322 Bison Ave. | 92660 | 3/25/2017 - 4/18/2017 |
| CA | Norco | 1409 Hamner Avenue | 92860 | 3/25/2017 - 4/18/2017 |
| CA | North Hollywood | 5240 Lankershim Blvd | 91601 | 3/25/2017 - 4/18/2017 |
| CA | Northridge | 9205 Reseda Blvd | 91324 | 3/25/2017 - 4/18/2017 |
| CA | Northridge | 19332 Nordhoff Street | 91324 | 3/25/2017 - 4/18/2017 |
| CA | Novato | 880 De Long Ave | 94945 | 3/25/2017 - 4/18/2017 |
| CA | Oakland | 8460 Edgewater Drive, Suite C | 94621 | 3/27/2017 - 4/18/2017 |
| CA | Oakland | 3271 Lakeshore Ave | 94610 | 3/25/2017 - 4/18/2017 |
| CA | Oakland | 3017 Broadway | 94611 | 4/3/2017 - 4/18/2017 |
| CA | Oceanside | 495 College Blvd , Ste A&B, A & B | 92057 | 3/27/2017 - 4/18/2017 |
| CA | Oceanside | 4111 Oceanside Boulevard | 92056 | 3/25/2017 - 4/18/2017 |
| CA | Oceanside | 2611 Vista Way | 92054 | 3/25/2017 - 4/18/2017 |
| CA | Ontario | One Mills Circle | 91764 | 3/27/2017 - 4/18/2017 |
| CA | Ontario | 2200 S. Grove Ave #104 | 91761 | 3/27/2017 - 4/18/2017 |
| CA | Orange | 3440 East Chapman Avenue | 92869 | 3/25/2017 - 4/18/2017 |
| CA | Orange | 2202 N. Tustin Street, Suite A | 92865 | 3/28/2017 - 4/13/2017 |
| CA | Oxnard | 369 W. Esplanade Dr | 93036 | 3/25/2017 - 4/18/2017 |
| CA | Pacific Palisades | 15207 Sunset Blvd. | 90272 | 3/27/2017 - 4/18/2017 |
| CA | Palm Desert | 72-333 Hwy. 111, Suite A | 92260 | 3/25/2017 - 4/18/2017 |
| CA | Palm Springs | 2465 East Palm Canyon Dr., Bldg 11, Suite 1110 | 92264 | 3/25/2017 - 4/18/2017 |
| CA | Palmdale | 1125 Rancho Vista, Unit B | 93551 | 3/25/2017 - 4/18/2017 |

**List of Affected Chipotle Stores**

| State | City | Street Address | Zip Code | Affected Time Period |
|-------|------|----------------|----------|----------------------|
| CA | Palo Alto | 2675 El Camino Real | 94306 | 3/25/2017 - 4/13/2017 |
| CA | Palo Alto | 180 El Camino Real  #15A | 94304 | 3/25/2017 - 4/18/2017 |
| CA | Panorama City | 7940 Van Nuys Blvd., 2A | 91402 | 3/25/2017 - 4/18/2017 |
| CA | Paramount | 15754 Paramount Blvd. , A | 90723 | 3/27/2017 - 4/18/2017 |
| CA | Pasadena | 3409 E. Foothills Blvd. | 91107 | 3/25/2017 - 4/18/2017 |
| CA | Pasadena | 246 South Lake Ave. | 91106 | 3/25/2017 - 4/18/2017 |
| CA | Paso Robles | 98 Niblick Rd. | 93446 | 3/27/2017 - 4/18/2017 |
| CA | Petaluma | 401 Kenilworth Dr, 710 | 94954 | 3/27/2017 - 4/18/2017 |
| CA | Pico Rivera | 8888 Whittier Blvd. | 90660 | 3/25/2017 - 4/18/2017 |
| CA | Pinole | 2696 A & B Pinole Valley Rd | 94564 | 3/25/2017 - 4/18/2017 |
| CA | Pittsburg | 4400 Delta Gateway | 94565 | 3/25/2017 - 4/18/2017 |
| CA | Placerville | 3987 Missouri Flat Road, Suite 390 | 95667 | 3/25/2017 - 4/18/2017 |
| CA | Pleasant Hill | 60 G" Crescent Drive | 94523 | 3/25/2017 - 4/18/2017 |
| CA | Pomona | 785 Rio Rancho Road, Suite 300 | 91768 | 3/25/2017 - 4/18/2017 |
| CA | Poway | 13495 Poway Road | 92064 | 3/25/2017 - 4/18/2017 |
| CA | Rancho Cordova | 2878 Zinfandel Drive | 95670 | 3/25/2017 - 4/18/2017 |
| CA | Rancho Cordova | 2350 Sunrise Blvd, Ste 3 | 95670 | 3/27/2017 - 4/18/2017 |
| CA | Rancho Cucamonga | 7879 Monticello Avenue, Bld 1000A, Suite 1010 | 91739 | 3/25/2017 - 4/18/2017 |
| CA | Rancho Cucamonga | 11334 4th Street | 91730 | 3/25/2017 - 4/18/2017 |
| CA | Rancho Cucamonga | 10811 Foothill Blvd. | 91730 | 3/25/2017 - 4/18/2017 |
| CA | Rancho Santa Margarita | 22245 El Paseo, Suite C | 92688 | 3/25/2017 - 4/18/2017 |
| CA | Redding | 961 Dana Drive | 96003 | 3/25/2017 - 4/18/2017 |
| CA | Redlands | 635 ORANGE STREET | 92373 | 3/25/2017 - 4/18/2017 |
| CA | Redlands | 27511 San Bernardino Avenue, B^ | 92374 | 3/27/2017 - 4/18/2017 |
| CA | Redondo Beach | 1430 South Pacific Coast Highway | 90277 | 3/25/2017 - 4/18/2017 |
| CA | Redwood City | 861 Middlefield Road | 94063 | 3/25/2017 - 4/18/2017 |
| CA | Rialto | 186 E. Easton | 92376 | 3/27/2017 - 4/18/2017 |
| CA | Riverbank | 2207 Claribel Rd, Ste. A | 95367 | 3/27/2017 - 4/18/2017 |
| CA | Riverside | 8956 Trautwein Road, Suite 100 | 92508 | 3/27/2017 - 4/18/2017 |
| CA | Riverside | 3525 Riverside Plaza Dr, Ste S204 | 92506 | 4/2/2017 - 4/18/2017 |
| CA | Riverside | 3510 Tyler Street | 92503 | 3/27/2017 - 4/18/2017 |
| CA | Rocklin | 5194 Commons Drive, 101 | 95677 | 3/27/2017 - 4/18/2017 |
| CA | Rohnert Park | 6325 Commerce Blvd. | 94928 | 3/25/2017 - 4/18/2017 |
| CA | Rolling Hills Estates | 4C Peninsula Center | 90274 | 3/27/2017 - 4/18/2017 |
| CA | Rosemead | 3616 Rosemead Blvd. | 91770 | 4/3/2017 - 4/13/2017 |
| CA | Roseville | 781 Pleasant Grove Blvd., Ste 140 | 95678 | 3/25/2017 - 4/18/2017 |
| CA | Roseville | 3988 Douglas Blvd. #140 | 95661 | 3/25/2017 - 4/18/2017 |
| CA | Roseville | 1136 Galleria Blvd #160 | 95678 | 3/25/2017 - 4/18/2017 |
| CA | Sacramento | 5738 Folsom Blvd^ | 95819 | 3/25/2017 - 4/13/2017 |

## List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|-------|------|----------------|----------|----------------------|
| CA | Sacramento | 5040 Auburn Blvd. | 95841 | 3/25/2017 - 4/18/2017 |
| CA | Sacramento | 3830 Truxel Road, Suite 300 | 95833 | 3/25/2017 - 4/18/2017 |
| CA | Sacramento | 3328 El Camino Ave. | 95821 | 3/25/2017 - 4/18/2017 |
| CA | Sacramento | 2517 Fair Oaks Blvd | 95825 | 3/25/2017 - 4/18/2017 |
| CA | Sacramento | 1831 Capitol Ave. | 95814 | 3/25/2017 - 4/18/2017 |
| CA | Sacramento | 1729 Howe Ave., Sacramento | 95825 | 3/25/2017 - 4/18/2017 |
| CA | Salinas | 1748 North Main Street | 93906 | 3/25/2017 - 4/18/2017 |
| CA | San Bernardino | 1092 Hospitality Ln., Suite B | 92408 | 3/25/2017 - 4/18/2017 |
| CA | San Bruno | 1150 El Camino Real , 197 | 94066 | 3/25/2017 - 4/18/2017 |
| CA | San Carlos | 1135 Industrial Road, Suite C | 94070 | 3/25/2017 - 4/18/2017 |
| CA | San Clemente | 806 Avenida Pico, Suite D | 92672 | 3/25/2017 - 4/18/2017 |
| CA | San Diego | 8750 Genessee Ave, Suite 240 | 92122 | 3/25/2017 - 4/18/2017 |
| CA | San Diego | 734 UNIVERSITY AVE UNIT C | 92103 | 3/25/2017 - 4/18/2017 |
| CA | San Diego | 7081 Clairemont Mesa Blvd, 103/104 | 92111 | 3/27/2017 - 4/18/2017 |
| CA | San Diego | 6083 El Cajon Blvd | 92115 | 3/27/2017 - 4/18/2017 |
| CA | San Diego | 5650 Balboa Ave, Ste 105-106 | 92111 | 3/27/2017 - 4/18/2017 |
| CA | San Diego | 5500 Campanile Drive | 92182 | 3/25/2017 - 4/13/2017 |
| CA | San Diego | 4403 University Avenue, #100 | 92105 | 3/25/2017 - 4/18/2017 |
| CA | San Diego | 3881 Valley Centre Drive | 92130 | 3/25/2017 - 4/18/2017 |
| CA | San Diego | 3680 Rosecrans Street | 92110 | 3/25/2017 - 4/18/2017 |
| CA | San Diego | 2750 Bauer Road | 92145 | 3/25/2017 - 4/18/2017 |
| CA | San Diego | 1504 Garnet Ave. | 92109 | 3/25/2017 - 4/18/2017 |
| CA | San Diego | 11134 Rancho Carmel Drive | 92128 | 3/25/2017 - 4/18/2017 |
| CA | San Diego | 10550 Craftsman Way, 180 | 92127 | 3/25/2017 - 4/18/2017 |
| CA | San Diego | 1025 Camino De La Reina, Suite 2 | 92108 | 3/25/2017 - 4/18/2017 |
| CA | San Diego | 101 W Broadway | 92101 | 3/25/2017 - 4/18/2017 |
| CA | San Fernando | 1100 Truman St. | 91340 | 3/25/2017 - 4/18/2017 |
| CA | San Francisco | 525 Market Street | 94104 | 3/25/2017 - 4/18/2017 |
| CA | San Francisco | 50 California Street | 94111 | 3/25/2017 - 4/18/2017 |
| CA | San Francisco | 400 Howard Street, Suite 110 | 94105 | 3/27/2017 - 4/18/2017 |
| CA | San Francisco | 333 Jefferson St, Suite 104 | 94133 | 3/25/2017 - 4/18/2017 |
| CA | San Francisco | 3251 20th Avenue, Space #OP183 | 94132 | 3/27/2017 - 4/18/2017 |
| CA | San Francisco | 2675 Geary Boulevard, Suite E105 | 94118 | 3/27/2017 - 4/18/2017 |
| CA | San Francisco | 232 O'Farrell | 94102 | 3/25/2017 - 4/18/2017 |
| CA | San Francisco | 211 Sutter Street^ | 94104 | 3/25/2017 - 4/13/2017 |
| CA | San Francisco | 1523 Sloat Blvd. | 94132 | 3/25/2017 - 4/18/2017 |
| CA | San Francisco | 126 NEW MONTGOMERY ST | 94105 | 3/25/2017 - 4/18/2017 |
| CA | San Francisco | 109 4th Street, Space 10 | 94103 | 3/25/2017 - 4/18/2017 |
| CA | San Jose | 975 The Alameda, Suite 10 | 95126 | 3/25/2017 - 4/18/2017 |

## List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|-------|------|----------------|----------|----------------------|
| CA | San Jose | 925 Blossom Hill Road, 1645 | 95123 | 3/27/2017 - 4/18/2017 |
| CA | San Jose | 5670 Cottle Rd | 95123 | 3/25/2017 - 4/18/2017 |
| CA | San Jose | 540 Newhall Drive, Suite 10 | 95110 | 3/25/2017 - 4/18/2017 |
| CA | San Jose | 4180 North 1st Street | 95134 | 3/25/2017 - 4/18/2017 |
| CA | San Jose | 369 S. Winchester Blvd | 95128 | 3/25/2017 - 4/18/2017 |
| CA | San Jose | 361 N. Capitol Ave. | 95133 | 3/27/2017 - 4/18/2017 |
| CA | San Jose | 2990 East Capitol Expressway, Suite 40 | 95148 | 3/27/2017 - 4/18/2017 |
| CA | San Jose | 2007 Camden Ave., #50 | 95124 | 3/25/2017 - 4/18/2017 |
| CA | San Jose | 1751 N. First Street | 95112 | 3/25/2017 - 4/18/2017 |
| CA | San Jose | 1645 Saratoga Ave. | 95129 | 3/25/2017 - 4/18/2017 |
| CA | San Jose | 1110 Blossom Hill, Suite 30 | 95123 | 3/25/2017 - 4/18/2017 |
| CA | San Jose | 1095 East Brokaw Road, Suite 70 | 95112 | 3/25/2017 - 4/18/2017 |
| CA | San Leandro | 1505 E 14th Street | 94577 | 3/27/2017 - 4/18/2017 |
| CA | San Luis Obispo | 853 Higuera, Space 6&7 | 93405 | 3/25/2017 - 4/18/2017 |
| CA | San Luis Obispo | 297 Madonna Rd | 93401 | 3/25/2017 - 4/18/2017 |
| CA | San Marcos | 575 Grand Ave | 92078 | 3/25/2017 - 4/18/2017 |
| CA | San Mateo | 251 E 3rd Ave. | 94402 | 3/25/2017 - 4/18/2017 |
| CA | San Mateo | 2019 Chess Drive | 94404 | 3/25/2017 - 4/18/2017 |
| CA | San Mateo | 1050 Park Place | 94403 | 3/27/2017 - 4/18/2017 |
| CA | San Pedro | 940 N. Western Avenue, Unit F | 90732 | 3/25/2017 - 4/18/2017 |
| CA | San Rafael | 5800 Northgate Drive, Suite 044 | 94903 | 3/25/2017 - 4/18/2017 |
| CA | San Rafael | 345 3rd Street | 94901 | 3/27/2017 - 4/18/2017 |
| CA | San Ramon | 2421 San Ramon Valley Blvd | 94583 | 3/25/2017 - 4/18/2017 |
| CA | Sand City | 2140 California Ave. | 93955 | 3/25/2017 - 4/18/2017 |
| CA | Santa Ana | 629 Harbor Blvd. | 92704 | 3/27/2017 - 4/18/2017 |
| CA | Santa Ana | 3705 Bristol Street* | 92707 | 3/25/2017 - 4/18/2017 |
| CA | Santa Ana | 2772 N. Main Street | 92705 | 3/25/2017 - 4/18/2017 |
| CA | Santa Ana | 1945 E. Seventeenth Street, #109 | 92701 | 3/25/2017 - 4/18/2017 |
| CA | Santa Ana | 1313 West 17th St., Suite A1 | 92706 | 3/27/2017 - 4/18/2017 |
| CA | Santa Barbara | 723 State St. | 93101 | 3/25/2017 - 4/18/2017 |
| CA | Santa Barbara | 3851 State St | 93105 | 3/25/2017 - 4/18/2017 |
| CA | Santa Clara | 3952 Rivermark Parkway | 95054 | 3/27/2017 - 4/18/2017 |
| CA | Santa Clara | 2855 Stevens Creek, 2471 | 95050 | 3/27/2017 - 4/18/2017 |
| CA | Santa Clara | 2002 El Camino Real, 8 | 95050 | 3/25/2017 - 4/18/2017 |
| CA | Santa Clarita | 19085 Golden Valley Rd., Ste 105 | 91387 | 3/25/2017 - 4/18/2017 |
| CA | Santa Cruz | 550 River Street #A | 95060 | 3/25/2017 - 4/18/2017 |
| CA | Santa Fe Springs | 10120 Carmenita Road | 90605 | 3/25/2017 - 4/18/2017 |
| CA | Santa Maria | 236 E Betteravia Rd, Suite A | 93454 | 3/25/2017 - 4/18/2017 |
| CA | Santa Monica | 1218 3rd Street | 90401 | 3/25/2017 - 4/18/2017 |

### List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|-------|------|----------------|----------|----------------------|
| CA | Santa Rosa | 336 A Coddingtown Mall | 95401 | 3/25/2017 - 4/18/2017 |
| CA | Santa Rosa | 2182 Santa Rosa Ave | 95404 | 4/3/2017 - 4/18/2017 |
| CA | Santee | 9828 Mission Gorge Rd #C | 92071 | 3/25/2017 - 4/18/2017 |
| CA | Seal Beach | 12359 Seal Beach Blvd. | 90740 | 3/25/2017 - 4/18/2017 |
| CA | Selma | 3120 Floral Ave, 108A | 93662 | 4/11/2017 - 4/18/2017 |
| CA | Sherman Oaks | 14708 Ventura Blvd., Suite B | 91403 | 3/25/2017 - 4/18/2017 |
| CA | Sherman Oaks | 14006 Riverside Dr., 249b | 91423 | 3/27/2017 - 4/18/2017 |
| CA | Signal Hill | 959 E. Spring St. | 90755 | 3/27/2017 - 4/18/2017 |
| CA | Simi Valley | 1263 Simi Town Center Way, Space H2 | 93063 | 3/25/2017 - 4/18/2017 |
| CA | South Gate | 4709 Firestone Blvd. | 90280 | 3/27/2017 - 4/18/2017 |
| CA | Stockton | 4940 Pacific Ave. | 95207 | 3/25/2017 - 4/18/2017 |
| CA | Stockton | 10710-A Trinity Parkway | 95219 | 3/27/2017 - 4/18/2017 |
| CA | Studio City | 12175 Ventura Blvd. | 91604 | 3/25/2017 - 4/18/2017 |
| CA | Sunnyvale | 324 W. El Camino Real | 94087 | 3/25/2017 - 4/18/2017 |
| CA | Temecula | 32195 Temecula Parkway | 92592 | 3/25/2017 - 4/18/2017 |
| CA | Temecula | 26440 Ynez Road, Ste B | 92591 | 3/25/2017 - 4/18/2017 |
| CA | Temple City | 5809 Rosemead Blvd. | 91780 | 3/27/2017 - 4/18/2017 |
| CA | Thousand Oaks | 935 Broadbeck Dr., Suite C | 91320 | 3/25/2017 - 4/18/2017 |
| CA | Thousand Oaks | 162 W. Hillcrest Drive, Suite 300 | 91360 | 3/27/2017 - 4/18/2017 |
| CA | Toluca Lake | 4012 W. Riverside Drive | 91505 | 3/25/2017 - 4/18/2017 |
| CA | Torrance | 3535 W. Carson Street | 90503 | 3/25/2017 - 4/18/2017 |
| CA | Torrance | 24631 Crenshaw Blvd. | 90505 | 3/25/2017 - 4/18/2017 |
| CA | Torrance | 21300 Hawthorne Blvd | 90503 | 3/25/2017 - 4/18/2017 |
| CA | Tracy | 2512 Naglee Road, 100 | 95376 | 4/11/2017 - 4/18/2017 |
| CA | Tulare | 1108 E. Prosperity Ave. | 93274 | 3/25/2017 - 4/18/2017 |
| CA | Turlock | 3090 Countryside Drive | 95380 | 3/25/2017 - 4/18/2017 |
| CA | Tustin | 13348 Newport Avenue | 92780 | 3/25/2017 - 4/18/2017 |
| CA | Ukiah | 596 E Perkins Street | 95482 | 3/27/2017 - 4/18/2017 |
| CA | Union City | 30920 Dyer Street | 94587 | 3/25/2017 - 4/18/2017 |
| CA | Upland | 1092 North Mountain Ave. | 91786 | 3/25/2017 - 4/18/2017 |
| CA | Vacaville | 1620 E Monte Vista Ave., Suite 101 | 95688 | 3/27/2017 - 4/18/2017 |
| CA | Valencia | 28102 Newhall Ranch Road | 91355 | 3/25/2017 - 4/18/2017 |
| CA | Valencia | 24405 Towncenter Drive | 91355 | 3/25/2017 - 4/18/2017 |
| CA | Vallejo | 1195 Admiral Callaghan Lane | 94591 | 3/27/2017 - 4/18/2017 |
| CA | Van Nuys | 5600 Van Nuys Blvd | 91401 | 3/25/2017 - 4/11/2017 |
| CA | Ventura | 488 S. Mills Road, Space #4 | 93003 | 3/25/2017 - 4/18/2017 |
| CA | Ventura | 1145 S. Victoria Ave. | 93003 | 3/25/2017 - 4/18/2017 |
| CA | Victorville | 14120 Bear Valley Road, Suite 100^ | 92392 | 3/25/2017 - 4/11/2017 |
| CA | Visalia | 4219 Mooney Blvd., Suite B | 93277 | 3/25/2017 - 4/18/2017 |

List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|-------|------|----------------|----------|----------------------|
| CA | Vista | 30 Main Street Suite G-100 | 92083 | 3/25/2017 - 4/18/2017 |
| CA | Walnut | 21710 Valley Blvd., Suite A | 91789 | 3/24/2017 - 4/18/2017 |
| CA | Walnut Creek | 1158 Locust St., D-2A^ | 94596 | 3/25/2017 - 4/13/2017 |
| CA | Walnut Park | 2110 E. Florence Ave. | 90255 | 3/25/2017 - 4/18/2017 |
| CA | West Covina | 427 Plaza Drive | 91790 | 3/25/2017 - 4/18/2017 |
| CA | West Covina | 143-B North Barranca Avenue | 91791 | 3/25/2017 - 4/18/2017 |
| CA | West Hollywood | 8420 Beverly Blvd. | 90048 | 3/27/2017 - 4/18/2017 |
| CA | West Sacramento | 775 Ikea Court | 95605 | 3/25/2017 - 4/18/2017 |
| CA | Westlake Village | 5754 Lindero Canyon Rd. | 91362 | 3/25/2017 - 4/18/2017 |
| CA | Westminster | 6777 Westminster Blvd Ste A^ | 92683 | 4/11/2017 - 4/13/2017 |
| CA | Whittier | 15528 Whittier Blvd, Unit A | 90602 | 3/25/2017 - 4/18/2017 |
| CA | Woodland Hills | 6443 Canoga Ave. | 91367 | 3/25/2017 - 4/18/2017 |
| CA | Woodland Hills | 5430 TOPANGA CANYON BLVD | 91364 | 3/28/2017 - 4/18/2017 |
| CA | Yuba City | 1005 Gray Avenue | 95993 | 3/25/2017 - 4/18/2017 |
| CO | Arvada | 8797 WADSWORTH BLVD | 80003 | 3/25/2017 - 4/8/2017 |
| CO | Arvada | 5324 Wadsworth Blvd. | 80002 | 3/25/2017 - 4/18/2017 |
| CO | Arvada | 12550 West 64th Avenue | 80004 | 3/25/2017 - 4/18/2017 |
| CO | Aurora | 6710 S. Cornerstar Way, Unit A | 80016 | 3/25/2017 - 4/18/2017 |
| CO | Aurora | 4205 S. BUCKLEY RD.^ | 80013 | 3/25/2017 - 4/13/2017 |
| CO | Aurora | 3455 North Salida Street | 80011 | 3/27/2017 - 4/18/2017 |
| CO | Aurora | 24100 E. Commons Ave., Suite 101 | 80016 | 3/25/2017 - 4/18/2017 |
| CO | Aurora | 15280 E. ILLIFF AVE. | 80014 | 3/25/2017 - 4/18/2017 |
| CO | Aurora | 13700 E. Colfax Avenue | 80011 | 3/24/2017 - 4/18/2017 |
| CO | Aurora | 1205 S. HAVANA UNIT A | 80012 | 3/25/2017 - 4/18/2017 |
| CO | Boulder | 919 PEARL ST. | 80302 | 3/25/2017 - 4/18/2017 |
| CO | Boulder | 1650 28th St., #1224, Building 2E | 80301 | 3/24/2017 - 4/18/2017 |
| CO | Castle Rock | 5642 Allen Wy., Space 104 | 80104 | 3/25/2017 - 4/18/2017 |
| CO | Centennial | 20209 E. Smoky Hill Road, Unit C | 80015 | 3/25/2017 - 4/18/2017 |
| CO | Centennial | 12073 E Arapahoe Rd, Unit 160 | 80111 | 4/11/2017 - 4/18/2017 |
| CO | Colorado Springs | 895 NORTH ACADEMY | 80909 | 3/25/2017 - 4/18/2017 |
| CO | Colorado Springs | 7818 NORTH ACADEMY | 80920 | 3/24/2017 - 4/18/2017 |
| CO | Colorado Springs | 5102 North Nevada Ave., BLDG A, Ste #170 | 80918 | 3/25/2017 - 4/18/2017 |
| CO | Colorado Springs | 5079 NORTH ACADEMY | 80918 | 3/25/2017 - 4/18/2017 |
| CO | Colorado Springs | 3026 New Center Point | 80922 | 3/25/2017 - 4/18/2017 |
| CO | Colorado Springs | 2130 SOUTHGATE ROAD SUITE 100 | 80906 | 3/25/2017 - 4/18/2017 |
| CO | Colorado Springs | 17 SOUTH TEJON | 80903 | 3/25/2017 - 4/18/2017 |
| CO | Colorado Springs | 1370 W. GARDEN OF THE GODS ROAD^ | 80907 | 3/25/2017 - 4/13/2017 |
| CO | Commerce City | 5988 DAHILA STREET | 80022 | 3/25/2017 - 4/18/2017 |
| CO | Denver | 820 S. MONACO ST. UNIT 1B | 80224 | 3/25/2017 - 4/18/2017 |

**List of Affected Chipotle Stores**

| State | City | Street Address | Zip Code | Affected Time Period |
|-------|------|----------------|----------|----------------------|
| CO | Denver | 745 COLORADO BLVD | 80206 | 3/25/2017 - 4/18/2017 |
| CO | Denver | 7400 East 29th Avenue | 80207 | 3/25/2017 - 4/18/2017 |
| CO | Denver | 7350 E. HAMPDEN AVE. | 80231 | 3/24/2017 - 4/18/2017 |
| CO | Denver | 550 BROADWAY, UNIT A | 80203 | 3/25/2017 - 4/18/2017 |
| CO | Denver | 3600 W. 32nd Ave. | 80211 | 4/3/2017 - 4/18/2017 |
| CO | Denver | 333 E. ALAMEDA | 80209 | 3/25/2017 - 4/18/2017 |
| CO | Denver | 2760 S COLORADO BLVD UNIT M | 80222 | 3/25/2017 - 4/18/2017 |
| CO | Denver | 2500 E. Colfax Ave. | 80206 | 3/25/2017 - 4/18/2017 |
| CO | Denver | 2300 S. Parker Road, Unit B | 80247 | 3/25/2017 - 4/18/2017 |
| CO | Denver | 1644 EAST EVANS | 80210 | 3/24/2017 - 4/18/2017 |
| CO | Denver | 1600 CALIFORNIA ST. #7 | 80202 | 4/11/2017 - 4/18/2017 |
| CO | Denver | 1480 16TH ST.^* | 80202 | 3/25/2017 - 4/13/2017 |
| CO | Denver | 140 STEELE ST. | 80206 | 3/24/2017 - 4/18/2017 |
| CO | Englewood | 8255 South Chester St., Suite 100 | 80112 | 3/25/2017 - 4/18/2017 |
| CO | Englewood | 333 W. Hampden Ave., #110 | 80110 | 3/25/2017 - 4/18/2017 |
| CO | Federal Heights | 10320 FEDERAL BLVD #100 | 80260 | 3/24/2017 - 4/18/2017 |
| CO | Fort Collins | 649 S COLLEGE AVE | 80524 | 3/25/2017 - 4/18/2017 |
| CO | Fort Collins | 2120 E. Harmony Rd., Ste. 107 | 80528 | 3/25/2017 - 4/18/2017 |
| CO | Grand Junction | 2504 Highway 6 & 50 / Suite 300 | 81505 | 3/25/2017 - 4/18/2017 |
| CO | Greeley | 807 17th Street | 80631 | 3/25/2017 - 4/18/2017 |
| CO | Greenwood Village | 8000 E. Belleview Ave. | 80111 | 3/25/2017 - 4/13/2017 |
| CO | Greenwood Village | 6570 S. Yosemite Street, Unit D | 80111 | 3/25/2017 - 4/18/2017 |
| CO | Highlands Ranch | 2209 W. Wildcat Reserve Parkway Suite 1A | 80129 | 3/25/2017 - 4/13/2017 |
| CO | Lafayette | 548 W. South Boulder Rd., Unit D | 80026 | 3/25/2017 - 4/18/2017 |
| CO | Lakewood | 7355 W. Colfax Avenue, Suite 103 | 80214 | 3/24/2017 - 4/18/2017 |
| CO | Lakewood | 355 S. WADSWORTH | 80226 | 3/25/2017 - 4/18/2017 |
| CO | Lakewood | 3170 S. Wadsworth Blvd. | 80227 | 3/25/2017 - 4/18/2017 |
| CO | Lakewood | 145 Union Blvd., Unit 103 | 80228 | 3/25/2017 - 4/18/2017 |
| CO | Lakewood | 14255 West Colfax Avenue, Unit A | 80401 | 3/25/2017 - 4/18/2017 |
| CO | Littleton | 9500 Heritage Hills Circle #700 | 80124 | 3/25/2017 - 4/18/2017 |
| CO | Littleton | 8501 W. Bowles Ave., 2020 | 80123 | 3/27/2017 - 4/18/2017 |
| CO | Littleton | 8100 W. Crestline Ave, Unit A1 | 80123 | 3/25/2017 - 4/8/2017 |
| CO | Littleton | 7515 UNIVERSITY BLVD. | 80122 | 3/25/2017 - 4/18/2017 |
| CO | Littleton | 5699 S. Broadway | 80121 | 3/25/2017 - 4/18/2017 |
| CO | Littleton | 12512 W. KEN CARYL AVE, UNIT C | 80127 | 3/25/2017 - 4/18/2017 |
| CO | Lone Tree | 8515 Park Meadows Center Dr., Ste 3001, Space #252 | 80124 | 3/27/2017 - 4/18/2017 |
| CO | Longmont | 1708 Main Street | 80501 | 3/25/2017 - 4/18/2017 |
| CO | Longmont | 1100 KEN PRATT BLVD. SUITE B | 80501 | 3/25/2017 - 4/18/2017 |
| CO | Louisville | 375 S MCCASLIN BLVD. UNIT D | 80027 | 3/25/2017 - 4/18/2017 |

## List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|---|---|---|---|---|
| CO | Loveland | 1569 Fall River Drive | 80538 | 3/25/2017 - 4/18/2017 |
| CO | Loveland | 1425 W. Eisenhower Blvd. | 80537 | 3/25/2017 - 4/18/2017 |
| CO | Parker | 18701 E. MAIN ST. | 80134 | 3/25/2017 - 4/18/2017 |
| CO | Parker | 18320 Cottonwood Drive | 80138 | 3/25/2017 - 4/18/2017 |
| CO | Pueblo | 3230 N. Elizabeth St. | 81008 | 3/25/2017 - 4/18/2017 |
| CO | Silverthorne | 247 Rainbow Dr. Unit G-290 | 80498 | 3/25/2017 - 4/18/2017 |
| CO | Thornton | 951 E. 120th Ave., Suite A | 80233 | 3/25/2017 - 4/18/2017 |
| CO | Thornton | 815 Thornton Parkway* | 80229 | 3/25/2017 - 4/18/2017 |
| CO | Westminster | 5160 W. 120th Ave., Unit B | 80020 | 3/25/2017 - 4/13/2017 |
| CO | Wheatridge | 3294-A YOUNGFIELD ST.^ | 80033 | 3/25/2017 - 4/13/2017 |
| CT | Bridgeport | 275 East Main Street | 6608 | 3/27/2017 - 4/18/2017 |
| CT | Canton | 110 Albany Turnpike, Suite 301 | 6019 | 3/26/2017 - 4/18/2017 |
| CT | Danbury | 7 Backus Ave., H-100 | 6810 | 3/26/2017 - 4/18/2017 |
| CT | Danbury | 115 Mill Plain Road | 6811 | 3/27/2017 - 4/18/2017 |
| CT | Darien | Connecticut Welcome Center I-95NB | 6820 | 3/26/2017 - 4/18/2017 |
| CT | Darien | 71 Post Road | 6820 | 3/26/2017 - 4/18/2017 |
| CT | Enfield | 7 Hazard Ave | 6082 | 3/26/2017 - 4/18/2017 |
| CT | Fairfield | 340 Grasmere Ave | 6824 | 3/26/2017 - 4/18/2017 |
| CT | Glastonbury | 140 Glastonbury Blvd, Suite 4 | 6033 | 3/26/2017 - 4/8/2017 |
| CT | Greenwich | 49 Greenwich Avenue | 6830 | 3/26/2017 - 4/18/2017 |
| CT | Hamden | 2165 Dixwell Ave, Suite 2 | 6514 | 3/26/2017 - 4/18/2017 |
| CT | Manchester | 48 Hale Road | 6042 | 3/26/2017 - 4/18/2017 |
| CT | Milford | 1319 Boston Post Road, Space 4B | 6460 | 3/26/2017 - 4/18/2017 |
| CT | New Haven | 910 Chapel Street | 6510 | 3/26/2017 - 4/18/2017 |
| CT | Newington | 3575 Berlin Turnpike, UNIT B | 6111 | 3/26/2017 - 4/18/2017 |
| CT | Riverside | 1233 E Putnam Avenue | 6878 | 3/27/2017 - 4/18/2017 |
| CT | Shelton | 701 Bridgeport Avenue | 6484 | 3/26/2017 - 4/18/2017 |
| CT | Wallingford | 1094 North Colony Road, Suite 20 | 6492 | 3/27/2017 - 4/18/2017 |
| CT | West Hartford | 966 Farmington Avenue | 6107 | 3/26/2017 - 4/18/2017 |
| CT | West Hartford | 1457 New Britain Ave | 6110 | 3/26/2017 - 4/18/2017 |
| CT | West Haven | 354 Saw Mill Road, Unit B | 6516 | 3/27/2017 - 4/18/2017 |
| CT | Westport | 370 Post Road East | 6880 | 3/27/2017 - 4/18/2017 |
| DC | Washington | 625 Monroe Street NE, A8 | 20017 | 3/27/2017 - 4/18/2017 |
| DC | Washington | 601 F STREET NW^ | 20005 | 3/24/2017 - 4/13/2017 |
| DC | Washington | 50 Massachusetts Avenue, Space L037 | 20002 | 3/27/2017 - 4/18/2017 |
| DC | Washington | 4301 WISCONSIN AVE. NW UNIT B | 20016 | 3/24/2017 - 4/18/2017 |
| DC | Washington | 413 8th Street, SE | 20003 | 3/26/2017 - 4/18/2017 |
| DC | Washington | 40 Massachusetts Ave NE | 20013 | 3/26/2017 - 4/18/2017 |
| DC | Washington | 3420 Connecticut Ave, NW | 20008 | 3/26/2017 - 4/18/2017 |

## List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|-------|------|----------------|----------|----------------------|
| DC | Washington | 3255 M Street, NW | 20007 | 3/24/2017 - 4/18/2017 |
| DC | Washington | 3113 14th Street NW | 20010 | 3/24/2017 - 4/18/2017 |
| DC | Washington | 2600 CONNECTICUT AVE | 20008 | 4/11/2017 - 4/18/2017 |
| DC | Washington | 2338 Wisconsin Ave | 20007 | 3/26/2017 - 4/18/2017 |
| DC | Washington | 2301 Georgia Ave NW, Unit A | 20059 | 3/27/2017 - 4/18/2017 |
| DC | Washington | 2300 Washington Place NE, Space 101S | 20018 | 3/26/2017 - 4/18/2017 |
| DC | Washington | 2000 Pennsylvania Avenue, Suite 15 | 20006 | 3/26/2017 - 4/18/2017 |
| DC | Washington | 1837 M STREET NW | 20036 | 3/24/2017 - 4/18/2017 |
| DC | Washington | 1629 CONNECTICUT AVE. NW | 20036 | 3/24/2017 - 4/13/2017 |
| DC | Washington | 1508 14th Street NW, First Floor | 20005 | 3/27/2017 - 4/18/2017 |
| DC | Washington | 1045 5th Street NW | 20001 | 3/26/2017 - 4/18/2017 |
| DC | Washington | 1010 Vermont Ave NW, 101 | 20005 | 3/27/2017 - 4/13/2017 |
| DE | Dover | 1141 N. Dupont Hwy | 19901 | 3/26/2017 - 4/18/2017 |
| DE | Middletown | 657 Middletown Warwick Road | 19709 | 4/11/2017 - 4/18/2017 |
| DE | Newark | 136 E. Main St | 19711 | 3/26/2017 - 4/18/2017 |
| DE | Newark | 132 Christiana Mall , 1481 | 19702 | 3/27/2017 - 4/18/2017 |
| DE | Rehoboth Beach | 36453 Seaside Outlet Drive | 19971 | 3/27/2017 - 4/18/2017 |
| DE | Wilmington | 3700 Kirkwood Highway | 19808 | 3/27/2017 - 4/18/2017 |
| FL | Altamonte Springs | 400 State Road 436 | 32714 | 3/25/2017 - 4/18/2017 |
| FL | Apopka | 2201 East Semoran Blvd | 32703 | 3/26/2017 - 4/18/2017 |
| FL | Aventura | 18815 Biscayne Boulevard | 33180 | 3/26/2017 - 4/8/2017 |
| FL | Boca Raton | 9930 Glades Road, Suite F8 | 33428 | 3/26/2017 - 4/8/2017 |
| FL | Boca Raton | 2301 Glades Road, Ste 300 | 33431 | 3/25/2017 - 4/18/2017 |
| FL | Boca Raton | 1666 N. Federal Highway, Suite A | 33432 | 3/26/2017 - 4/18/2017 |
| FL | Boynton Beach | 1780 N. Congress Ave., Ste. 100 | 33426 | 3/25/2017 - 4/18/2017 |
| FL | Bradenton | 1608 Cortez Rd. | 34205 | 3/25/2017 - 4/18/2017 |
| FL | Brandon | 829 East Bloomingdale Ave | 33511 | 3/26/2017 - 4/18/2017 |
| FL | Brandon | 459 Brandon Town Center, FC 513 | 33511 | 3/27/2017 - 4/18/2017 |
| FL | Brandon | 103 Brandon Town Center | 33511 | 3/27/2017 - 4/18/2017 |
| FL | Brooksville | 13207 Cortez Blvd | 34601 | 3/27/2017 - 4/18/2017 |
| FL | Casselberry | 103 Semoran Boulevard | 32730 | 3/26/2017 - 4/18/2017 |
| FL | Clearwater | 5360 East Bay Drive | 33764 | 3/27/2017 - 4/18/2017 |
| FL | Clearwater | 2662 Gulf to Bay Blvd | 33759 | 3/25/2017 - 4/18/2017 |
| FL | Clearwater | 2537 Countryside Blvd | 33761 | 4/2/2017 - 4/18/2017 |
| FL | Coral Springs | 4220 N. State Road 7 | 33067 | 3/26/2017 - 4/18/2017 |
| FL | Coral Springs | 1775 University Drive^ | 33065 | 3/25/2017 - 4/13/2017 |
| FL | Cutler Bay | 19151 South Dixie Highway, Unit 25 | 33157 | 3/27/2017 - 4/18/2017 |
| FL | Dania Beach | 1780 Stirling Road, Ste 106 | 33004 | 3/26/2017 - 4/18/2017 |
| FL | Davie | 5796 South University Drive, 103 | 33328 | 3/27/2017 - 4/18/2017 |

**List of Affected Chipotle Stores**

| State | City | Street Address | Zip Code | Affected Time Period |
|---|---|---|---|---|
| FL | Davie | 2110 South University Drive | 33317 | 3/26/2017 - 4/18/2017 |
| FL | Daytona Beach | 2400 W. International Speedway Blvd, Suite 700 | 32114 | 3/25/2017 - 4/18/2017 |
| FL | Deerfield Beach | 777 South Federal Highway | 33442 | 3/27/2017 - 4/18/2017 |
| FL | Delray Beach | 520 Linton Boulevard, Ste 101 | 33444 | 3/26/2017 - 4/18/2017 |
| FL | Destin | 4281 Legendary Drive, #J-114 | 32541 | 3/26/2017 - 4/18/2017 |
| FL | Doral | 2000 NW 87th Avenue, 1 | 33172 | 3/27/2017 - 4/18/2017 |
| FL | Estero | 22941 Lyden Drive, 100 | 33928 | 3/27/2017 - 4/8/2017 |
| FL | Fort Lauderdale | 6320 North Andrews Ave. | 33309 | 3/26/2017 - 4/18/2017 |
| FL | Fort Lauderdale | 4850 North Federal Highway | 33308 | 3/26/2017 - 4/18/2017 |
| FL | Fort Lauderdale | 1736 N Federal Hwy | 33305 | 3/26/2017 - 4/18/2017 |
| FL | Fort Lauderdale | 1515 SE 17th Street, Ste 101 | 33316 | 3/26/2017 - 4/18/2017 |
| FL | Fort Myers | 8061 Dani Drive, 140 | 33966 | 3/27/2017 - 4/18/2017 |
| FL | Fort Myers | 12631 S Cleveland Avenue, Lot B 101 | 33907 | 3/26/2017 - 4/18/2017 |
| FL | Fort Myers | 10010 University Plaza Drive, Suite 102 | 33913 | 3/26/2017 - 4/18/2017 |
| FL | Gainesville | 3841 Southwest Archer Road | 32608 | 3/25/2017 - 4/18/2017 |
| FL | Gainesville | 2225 NW 13th St, Suite 100 | 32609 | 3/27/2017 - 4/8/2017 |
| FL | Gainesville | 1432 West University Avenue | 32603 | 3/24/2017 - 4/18/2017 |
| FL | Hialeah | 405 West 49th Street | 33012 | 3/26/2017 - 4/18/2017 |
| FL | Hialeah | 18461 NW 67th Ave | 33015 | 3/26/2017 - 4/18/2017 |
| FL | Hollywood | 1774 Sheridan St | 33020 | 3/27/2017 - 4/18/2017 |
| FL | Homestead | 2500 NE 10th Court | 33033 | 3/27/2017 - 4/18/2017 |
| FL | Jacksonville | 790 Skymarks Drive, Suite 101 | 32218 | 3/27/2017 - 4/18/2017 |
| FL | Jacksonville | 4865 Town Center Prkwy | 32246 | 3/25/2017 - 4/18/2017 |
| FL | Jacksonville | 1758 3rd Street South | 32250 | 3/27/2017 - 4/18/2017 |
| FL | Jacksonville | 13920 Old St Augustine Road, 105 | 32258 | 3/27/2017 - 4/18/2017 |
| FL | Jacksonville | 13546 Beach Boulevard | 32224 | 3/27/2017 - 4/18/2017 |
| FL | Jacksonville | 11113 San Jose Blvd | 32223 | 3/26/2017 - 4/18/2017 |
| FL | Jupiter | 6274 W. Indiantown Rd. Suite A | 33458 | 3/27/2017 - 4/18/2017 |
| FL | Kissimmee | 6210 W. Irlo Bronson Memorial Highway 192 | 34747 | 3/27/2017 - 4/18/2017 |
| FL | Kissimmee | 3254 N. John Young Parkway | 34741 | 3/25/2017 - 4/18/2017 |
| FL | Lake Mary | 4315 West Lake Mary Blvd | 32746 | 3/25/2017 - 4/18/2017 |
| FL | Lake Worth | 6177 Jog Road, Bay 15D | 33467 | 3/26/2017 - 4/18/2017 |
| FL | Lakeland | 4204 US Highway 98N | 33809 | 3/27/2017 - 4/18/2017 |
| FL | Lauderhill | 5435 North University Drive | 33351 | 3/27/2017 - 4/8/2017 |
| FL | Melbourne | 2322 Harnett Drive | 32940 | 3/26/2017 - 4/18/2017 |
| FL | Melbourne | 1563 West New Haven Avenue | 32904 | 4/2/2017 - 4/18/2017 |
| FL | Miami | 7230 NW 36th Street, 1 | 33166 | 4/11/2017 - 4/18/2017 |
| FL | Miami | 6290 South Dixie Highway | 33143 | 3/25/2017 - 4/18/2017 |
| FL | Miami | 2235 SW 37 Ave. | 33145 | 3/26/2017 - 4/18/2017 |

## List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|---|---|---|---|---|
| FL | Miami | 2200 SW 87th Ave | 33165 | 3/27/2017 - 4/18/2017 |
| FL | Miami | 14776 Biscayne Blvd | 33181 | 3/25/2017 - 4/18/2017 |
| FL | Miami | 13612 N. Kendall Dr | 33186 | 3/25/2017 - 4/18/2017 |
| FL | Miami | 10141 West Flagler Street, D100 | 33174 | 3/27/2017 - 4/18/2017 |
| FL | Miami Lakes | 8000 NW 154th Street | 33016 | 3/26/2017 - 4/18/2017 |
| FL | Miramar | 3231 SW 160th Ave., Ste 101 | 33027 | 3/27/2017 - 4/18/2017 |
| FL | Mount Dora | 19025 US Highway 441 | 32757 | 3/27/2017 - 4/18/2017 |
| FL | Naples | 9100 Strada Place Unit 2110 | 34108 | 3/26/2017 - 4/18/2017 |
| FL | Naples | 6821 Collier Blvd, 101 | 34113 | 4/11/2017 - 4/18/2017 |
| FL | North Port | 17019 Tamiami Trail, Suite A | 34287 | 3/27/2017 - 4/18/2017 |
| FL | Ocala | 2645 SW College Road, 103 | 34471 | 3/26/2017 - 4/18/2017 |
| FL | Ocoee | 10149 West Colonial Drive | 34761 | 3/26/2017 - 4/18/2017 |
| FL | Orlando | 9200 Jeff Fuqua Blvd., Airside 2 | 32827 | 3/27/2017 - 4/18/2017 |
| FL | Orlando | 7800 Dr. Phillips Blvd, Ste 100 | 32819 | 3/26/2017 - 4/18/2017 |
| FL | Orlando | 6607 South Semoran Boulevard | 32822 | 3/25/2017 - 4/18/2017 |
| FL | Orlando | 4724 Millenia Plaza Way, E | 32839 | 3/27/2017 - 4/18/2017 |
| FL | Orlando | 464 N. Alafaya Trail   Suite 111 | 32828 | 3/25/2017 - 4/18/2017 |
| FL | Orlando | 4200 Conroy Road, Ste N-257 | 32839 | 3/26/2017 - 4/18/2017 |
| FL | Orlando | 2903 East Colonial | 32803 | 3/25/2017 - 4/18/2017 |
| FL | Orlando | 2850 S. Kirkman Road | 32811 | 3/24/2017 - 4/18/2017 |
| FL | Orlando | 2211 S Orange | 32806 | 3/25/2017 - 4/18/2017 |
| FL | Orlando | 1700 W. Sand Lake Road, Suite D-110 | 32809 | 3/25/2017 - 4/18/2017 |
| FL | Orlando | 1495 East Highway 50, Suite 200 | 34711 | 3/26/2017 - 4/18/2017 |
| FL | Orlando | 12648 South Orange Blossom Trail, Suite 30 | 32837 | 3/27/2017 - 4/18/2017 |
| FL | Orlando | 12278 Narcoossee Blvd, 106 | 32832 | 3/27/2017 - 4/18/2017 |
| FL | Orlando | 11680 University Boulevard | 32817 | 3/25/2017 - 4/18/2017 |
| FL | Ormond Beach | 1290 West Granada Boulevard, 300 | 32174 | 3/27/2017 - 4/18/2017 |
| FL | Oviedo | 327 E Mitchell Hammock , 1021 | 32765 | 3/27/2017 - 4/18/2017 |
| FL | Palm Beach Gardens | 4655 PGA Boulevard, Bldg F | 33410 | 3/26/2017 - 4/18/2017 |
| FL | Palm Beach Gardens | 3101 PGA Boulevard, Space L-219 Upper | 33410 | 3/26/2017 - 4/18/2017 |
| FL | Palm Harbor | 33121 US Highway 19N | 34684 | 3/26/2017 - 4/18/2017 |
| FL | Panama City Beach | 100 Pier Park Drive, Suite 100 | 32413 | 3/27/2017 - 4/18/2017 |
| FL | Pembroke Pines | 15880 Pines Boulevard | 33027 | 3/24/2017 - 4/18/2017 |
| FL | Pembroke Pines | 11041 Pines Blvd., Ste 428 | 33026 | 3/25/2017 - 4/18/2017 |
| FL | Pinecrest | 12227 South Dixie Highway | 33156 | 3/27/2017 - 4/18/2017 |
| FL | Pinellas Park | 3700 Park Boulevard | 33781 | 3/25/2017 - 4/18/2017 |
| FL | Pompano Beach | 2390 North Federal Highway, 104 | 33062 | 3/27/2017 - 4/18/2017 |
| FL | Port Orange | 1731 Dunlawton Ave, Ste 103 | 32127 | 3/26/2017 - 4/18/2017 |
| FL | Port Richey | 9203 US Highway 19 | 34668 | 3/27/2017 - 4/18/2017 |

### List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|-------|------|----------------|----------|----------------------|
| FL | Port St. Lucie | 1768 S.W. St. Lucie West Boulevard | 34986 | 3/26/2017 - 4/18/2017 |
| FL | Sanford | 1805 WP BALL BOULEVARD | 32771 | 3/27/2017 - 4/18/2017 |
| FL | Sarasota | 97 N. Cattlemen Road | 34243 | 3/26/2017 - 4/18/2017 |
| FL | Sarasota | 5354 Fruitville Road, 1 | 34232 | 3/27/2017 - 4/8/2017 |
| FL | Sarasota | 1707 South Tamiami Trail | 34236 | 3/25/2017 - 4/18/2017 |
| FL | Seminole | 11241 Park Blvd., Suite E | 33772 | 4/11/2017 - 4/18/2017 |
| FL | South Lakeland | 3434 South Florida Ave. | 33803 | 3/26/2017 - 4/18/2017 |
| FL | St. Augustine | 1753 US 1 | 32084 | 3/26/2017 - 4/18/2017 |
| FL | St. Cloud | 4351 13th Street | 34769 | 3/27/2017 - 4/18/2017 |
| FL | St. Petersburg | 780 4th Street North | 33701 | 3/25/2017 - 4/18/2017 |
| FL | St. Petersburg | 3540 4th Street North | 33704 | 3/27/2017 - 4/18/2017 |
| FL | St. Petersburg | 1418 66th Street North | 33710 | 3/24/2017 - 4/18/2017 |
| FL | Stuart | 2421 NW Federal Highway | 34994 | 3/27/2017 - 4/18/2017 |
| FL | Stuart | 2181 SE Federal Highway | 34994 | 3/26/2017 - 4/18/2017 |
| FL | Sunrise | 129 NW 136th Ave | 33325 | 3/25/2017 - 4/18/2017 |
| FL | Sunrise | 12801 Sunrise Blvd. Unit F 231 | 33323 | 3/27/2017 - 4/18/2017 |
| FL | Tallahassee | 3425 Thomasville Road | 32308 | 3/26/2017 - 4/18/2017 |
| FL | Tallahassee | 1801 West Tennessee St. | 32304 | 3/26/2017 - 4/18/2017 |
| FL | Tallahassee | 1498 Apalachee Parkway, Suite 16 | 32301 | 3/26/2017 - 4/18/2017 |
| FL | Tampa | 7002 Gunn Highway | 33625 | 3/26/2017 - 4/8/2017 |
| FL | Tampa | 533 S. Howard Ave. | 33606 | 3/25/2017 - 4/18/2017 |
| FL | Tampa | 3696 West Gandy Boulevard | 33611 | 3/27/2017 - 4/8/2017 |
| FL | Tampa | 309 N. Westshore Blvd | 33609 | 3/24/2017 - 4/18/2017 |
| FL | Tampa | 2576 E. Fowler Ave. | 33612 | 3/25/2017 - 4/18/2017 |
| FL | Tampa | 2223 North West Shore Boulevard, Suite FC 204 | 33607 | 3/27/2017 - 4/18/2017 |
| FL | Tampa | 2011 North Dale Mabry Hwy | 33607 | 3/27/2017 - 4/18/2017 |
| FL | Tampa | 18019 Highwoods Preserve Parkway | 33647 | 3/27/2017 - 4/18/2017 |
| FL | Tampa | 12827 North Dale Mabry Hwy. | 33618 | 3/25/2017 - 4/18/2017 |
| FL | Vero Beach | 5855 20th Street, Unit 101 | 32966 | 3/26/2017 - 4/18/2017 |
| FL | Wellington | 1000 State Road 7, Suite 2 | 33414 | 3/25/2017 - 4/18/2017 |
| FL | West Palm Beach | 6714 Forest Hill Boulevard | 33413 | 3/27/2017 - 4/18/2017 |
| FL | West Palm Beach | 2380 Palm Beach Lakes Blvd | 33409 | 3/25/2017 - 4/18/2017 |
| FL | Weston | 4477-79 Weston Road | 33326 | 3/25/2017 - 4/18/2017 |
| FL | Winter Garden | 3317 Daniels Rd, #102 | 34787 | 3/25/2017 - 4/18/2017 |
| FL | Winter Haven | 804 Cypress Garden Boulevard SE | 33880 | 3/27/2017 - 4/18/2017 |
| FL | Winter Park | 525 South Orlando Avenue | 32789 | 3/25/2017 - 4/18/2017 |
| FL | Winter Springs | 5637 Red Bug Lake Road | 32708 | 3/26/2017 - 4/18/2017 |
| GA | Albany | 2630 Dawson Road, 1 | 31705 | 3/27/2017 - 4/18/2017 |
| GA | Alpharetta | 5250 Windward Pkwy, #120 | 30004 | 3/24/2017 - 4/18/2017 |

## List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|-------|------|----------------|----------|----------------------|
| GA | Alpharetta | 10910 Haynes Bridge Road | 30022 | 3/26/2017 - 4/18/2017 |
| GA | Athens | 165 Alps Road | 30606 | 3/26/2017 - 4/18/2017 |
| GA | Atlanta | 718 Ponce de Leon Ave. | 30306 | 3/24/2017 - 4/18/2017 |
| GA | Atlanta | 5920 Roswell Road | 30328 | 3/25/2017 - 4/18/2017 |
| GA | Atlanta | 5001 Peachtree Blvd, Building 1000, Suite 1010 | 30341 | 4/11/2017 - 4/18/2017 |
| GA | Atlanta | 4400 Ashford Dunwoody Road NE, #1385 | 30346 | 4/2/2017 - 4/18/2017 |
| GA | Atlanta | 3424 Piedmont Rd NE | 30305 | 3/25/2017 - 4/18/2017 |
| GA | Atlanta | 3393 Peachtree Road, Ste 1017A | 30326 | 3/26/2017 - 4/18/2017 |
| GA | Atlanta | 2973 B Cobb Parkway | 30339 | 3/25/2017 - 4/18/2017 |
| GA | Atlanta | 2963 N. Druid Hills | 30329 | 3/26/2017 - 4/18/2017 |
| GA | Atlanta | 2078 Henderson Mill Road Northeast | 30345 | 3/26/2017 - 4/18/2017 |
| GA | Atlanta | 2020 Howell Mill Road NW, Unit #39, Space 39 | 30318 | 3/26/2017 - 4/8/2017 |
| GA | Atlanta | 1745 Peachtree St NE | 30309 | 3/26/2017 - 4/18/2017 |
| GA | Atlanta | 1401 Oxford Road | 30307 | 3/26/2017 - 4/8/2017 |
| GA | Atlanta | 123 Perimeter Center West Suie 500 | 30346 | 3/24/2017 - 4/18/2017 |
| GA | Atlanta | 11700 Spine Rd., Suite DF2 Gate D11 | 30320 | 3/26/2017 - 4/18/2017 |
| GA | Buford | 3350 Buford Drive, Ste B 260 | 30519 | 3/25/2017 - 4/18/2017 |
| GA | Canton | 2026 Cumming Highway, Suite 110 | 30114 | 3/27/2017 - 4/18/2017 |
| GA | Columbus | 5295 Whittlesey Blvd, Suite 600 | 31909 | 3/27/2017 - 4/18/2017 |
| GA | Columbus | 3201 Macon Rd., 100 | 31906 | 3/27/2017 - 4/18/2017 |
| GA | Conyers | 1467 SE Highway 138 | 30013 | 3/27/2017 - 4/18/2017 |
| GA | Cumming | 905 Market Place Blvd., Ste 25C | 30041 | 3/27/2017 - 4/18/2017 |
| GA | Decatur | 198 West Ponce de Leon Avenue | 30030 | 3/27/2017 - 4/18/2017 |
| GA | Duluth | 2190 Peachtree Industrial Blvd., 110 | 30097 | 3/27/2017 - 4/18/2017 |
| GA | Duluth | 2040 Pleasant Hill Road | 30096 | 3/24/2017 - 4/18/2017 |
| GA | Duluth | 11720 Medlock Bridge Road Bld. 100, Suite 135 | 30097 | 3/24/2017 - 4/18/2017 |
| GA | East Point | 3330 Camp Creek Parkway, Suite 300 | 30344 | 3/27/2017 - 4/18/2017 |
| GA | Gainesville | 1134 Dawsonville HIghway NW | 30501 | 3/27/2017 - 4/18/2017 |
| GA | Kennesaw | 954 Ernest W Barrett Parkway NW, Ste 120 | 30144 | 3/26/2017 - 4/18/2017 |
| GA | Kennesaw | 777 Townpark Lane NW, Suite 100 | 30144 | 3/27/2017 - 4/8/2017 |
| GA | Lawrenceville | 860 Duluth Highway,  Ste 320 | 30043 | 3/25/2017 - 4/18/2017 |
| GA | Macon | 120 Tom Hill Sr. Blvd. | 31210 | 3/26/2017 - 4/18/2017 |
| GA | Marietta | 1281 Johnson Ferry Rd NE, Ste 104 | 30068 | 3/26/2017 - 4/18/2017 |
| GA | Mcdonough | 1442 Highway 20 West | 30253 | 3/27/2017 - 4/18/2017 |
| GA | Morrow | 2011 Mt. Zion Rd. | 30260 | 3/26/2017 - 4/18/2017 |
| GA | Norcross | 5175 Peachtree Parkway | 30092 | 3/26/2017 - 4/18/2017 |
| GA | Pooler | 6 Mill Creek Circle, Suite A | 31322 | 3/26/2017 - 4/18/2017 |
| GA | Roswell | 10800 Alpharetta Hwy., 288 | 30076 | 3/25/2017 - 4/18/2017 |
| GA | Sandy Springs | 4600 Roswell Road Suite B110 | 30342 | 3/27/2017 - 4/18/2017 |

## List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|---|---|---|---|---|
| GA | Savannah | 318 Mall Blvd Suite 600, Unit C* | 31406 | 3/26/2017 - 4/18/2017 |
| GA | Savannah | 1801 East Victory Drive, Suite 101 | 31404 | 3/26/2017 - 4/18/2017 |
| GA | Snellville | 1650 Scenic Highway | 30078 | 3/26/2017 - 4/18/2017 |
| GA | Tucker | 4347 Hugh Howell Road, 300 | 30084 | 3/27/2017 - 4/18/2017 |
| GA | Warner Robins | 133 Margie Drive | 31093 | 3/27/2017 - 4/18/2017 |
| IA | Ames | 435 S Duff Ave., Suite 102 | 50010 | 4/3/2017 - 4/18/2017 |
| IA | Ankeny | 2125 SE Delaware Ave | 50021 | 3/27/2017 - 4/18/2017 |
| IA | Cedar Rapids | 4444 1st Ave. NE, Suite 538 | 52402 | 3/26/2017 - 4/18/2017 |
| IA | Cedar Rapids | 2360 Edgewood Rd SW,  Ste. 100 | 52404 | 4/2/2017 - 4/18/2017 |
| IA | Davenport | 5270 Elmore Avenue, Suite 3 | 52807 | 3/26/2017 - 4/18/2017 |
| IA | Des Moines | 3737 Merle Hay Road | 50310 | 3/26/2017 - 4/18/2017 |
| IA | Iowa City | 201 South Clinton, Suite 300 | 52240 | 3/25/2017 - 4/18/2017 |
| IA | Sioux City | 5001 Sergeant Rd., Suite 240 (Unit 23a) | 51106 | 3/26/2017 - 4/18/2017 |
| IA | Waterloo | 2825 Crossroads Blvd, Suite A | 50702 | 4/11/2017 - 4/18/2017 |
| IA | West Des Moines | 490 South 68th St, Suite 110 | 50266 | 3/26/2017 - 4/18/2017 |
| IA | West Des Moines | 1551 Valley West Drive, Suite 224 | 50266 | 3/25/2017 - 4/18/2017 |
| ID | Boise | 305 S. 6th Street | 83702 | 3/27/2017 - 4/18/2017 |
| ID | Boise | 205. N. Milwaukee Street | 83704 | 3/25/2017 - 4/18/2017 |
| ID | Chubbuck | 4013 Yellowstone Avenue, Suite F | 83202 | 3/27/2017 - 4/18/2017 |
| ID | Coeur D'alene | 305 W. Appleway Ave. | 83814 | 3/27/2017 - 4/18/2017 |
| ID | Garden City | 7610 W State Street, Suite 110 | 83714 | 3/27/2017 - 4/18/2017 |
| ID | Meridian | 2126 N. Eagle Rd., 100 | 83646 | 3/25/2017 - 4/18/2017 |
| ID | Nampa | 1471 Caldwell Blvd | 83651 | 3/27/2017 - 4/18/2017 |
| IL | Addison | 1078 N. Rohlwing Rd | 60101 | 3/26/2017 - 4/18/2017 |
| IL | Algonquin | 412 N. Randall Road | 60102 | 3/27/2017 - 4/18/2017 |
| IL | Arlington Heights | 338 E. RAND ROAD | 60004 | 3/25/2017 - 4/18/2017 |
| IL | Aurora | 848 N. Route 59 Suite 106 | 60504 | 3/25/2017 - 4/18/2017 |
| IL | Aurora | 2902 Kirk Road, Suite 100^ | 60504 | 3/26/2017 - 4/13/2017 |
| IL | Aurora | 1480 North Orchard Road | 60507 | 3/26/2017 - 4/18/2017 |
| IL | Berwyn | 7140 West Cermak Road^ | 60402 | 3/26/2017 - 4/13/2017 |
| IL | Bloomingdale | 396 West Army Trail Rd. | 60108 | 3/26/2017 - 4/18/2017 |
| IL | Bloomingdale | 170 E Lake Street, Suite C | 60108 | 3/27/2017 - 4/13/2017 |
| IL | Bloomington | 305 N. Veterans Parkway, Suite 101 | 61704 | 3/25/2017 - 4/18/2017 |
| IL | Bolingbrook | 274 S Weber Rd. | 60490 | 3/25/2017 - 4/18/2017 |
| IL | Bourbonnais | 1601 Illinois State Route 50 | 60915 | 3/27/2017 - 4/18/2017 |
| IL | Champaign | 903 W. Anthony Drive, #A | 61820 | 3/26/2017 - 4/18/2017 |
| IL | Champaign | 528 East Green Street, Ste. 101 | 61820 | 3/25/2017 - 4/18/2017 |
| IL | Chicago | 806 W. 63rd Street | 60621 | 3/27/2017 - 4/18/2017 |
| IL | Chicago | 8 E. Madison | 60602 | 3/25/2017 - 4/18/2017 |

List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|-------|------|----------------|----------|----------------------|
| IL | Chicago | 6600 N Sheridan Road | 60626 | 3/25/2017 - 4/18/2017 |
| IL | Chicago | 614 W Diversey | 60657 | 4/6/2017 - 4/18/2017 |
| IL | Chicago | 6 West Grand Ave | 60611 | 3/25/2017 - 4/18/2017 |
| IL | Chicago | 5961 North Lincoln Ave., Suite 101 | 60659 | 3/26/2017 - 4/18/2017 |
| IL | Chicago | 5330 S. Pulaski Road | 60632 | 3/27/2017 - 4/18/2017 |
| IL | Chicago | 525  West Monroe Street, Suite L1A | 60661 | 3/26/2017 - 4/18/2017 |
| IL | Chicago | 5224 North Broadway Street, Suite 102 | 60640 | 3/26/2017 - 4/18/2017 |
| IL | Chicago | 4657 W. Irving Park Road | 60641 | 3/26/2017 - 4/18/2017 |
| IL | Chicago | 3312 North Western Ave. | 60618 | 3/26/2017 - 4/18/2017 |
| IL | Chicago | 3227 West Addison Street | 60618 | 3/26/2017 - 4/8/2017 |
| IL | Chicago | 3181 N. BROADWAY | 60657 | 3/26/2017 - 4/18/2017 |
| IL | Chicago | 316 N. MICHIGAN AVE. | 60601 | 3/25/2017 - 4/18/2017 |
| IL | Chicago | 311 S. Wacker, Ste 100 | 60606 | 3/26/2017 - 4/18/2017 |
| IL | Chicago | 2809 North Ashland Avenue | 60657 | 3/26/2017 - 4/18/2017 |
| IL | Chicago | 2743 North Elston Ave. | 60647 | 3/26/2017 - 4/18/2017 |
| IL | Chicago | 2640 N. Narragansett Ave Space 1D | 60639 | 3/25/2017 - 4/18/2017 |
| IL | Chicago | 233 W Lake Street | 60606 | 3/25/2017 - 4/18/2017 |
| IL | Chicago | 2302 W 95th Street | 60643 | 3/25/2017 - 4/18/2017 |
| IL | Chicago | 230 W. Monroe Street | 60606 | 3/25/2017 - 4/18/2017 |
| IL | Chicago | 2256-58 N. Orchard St | 60614 | 3/25/2017 - 4/18/2017 |
| IL | Chicago | 210 West North Ave. | 60610 | 3/26/2017 - 4/18/2017 |
| IL | Chicago | 2000 N. Clybourn | 60614 | 3/25/2017 - 4/18/2017 |
| IL | Chicago | 1733 N Damen Ave. | 60647 | 3/25/2017 - 4/18/2017 |
| IL | Chicago | 1522 E. 53rd Street | 60615 | 3/26/2017 - 4/18/2017 |
| IL | Chicago | 1166 N State Street | 60610 | 3/25/2017 - 4/18/2017 |
| IL | Chicago | 1132 S. Clinton St. | 60607 | 3/26/2017 - 4/18/2017 |
| IL | Chicago | 1025 West Belmont Ave. | 60657 | 3/25/2017 - 4/18/2017 |
| IL | Chicago | 10 South LaSalle Suite 106 | 60603 | 3/25/2017 - 4/18/2017 |
| IL | Chicago | 10 E. JACKSON | 60604 | 3/28/2017 - 4/18/2017 |
| IL | Cicero | 2201 South Cicero Ave | 60804 | 3/27/2017 - 4/18/2017 |
| IL | Countryside | 5801 S. LaGrange Rd. | 60525 | 3/27/2017 - 4/18/2017 |
| IL | Crestwood | 13340 S.Cicero Ave. | 60445 | 3/26/2017 - 4/18/2017 |
| IL | Crystal Lake | 5006 Northwest Highway | 60014 | 3/26/2017 - 4/18/2017 |
| IL | Deerfield | 675 DEERFIELD ROAD, STE.120 | 60015 | 4/2/2017 - 4/18/2017 |
| IL | Dekalb | 2383 Sycamore Rd. | 60115 | 3/27/2017 - 4/18/2017 |
| IL | Dekalb | 1013A West Lincoln Hwy. | 60115 | 3/28/2017 - 4/18/2017 |
| IL | Downers Grove | 1556A Butterfield Road | 60515 | 3/26/2017 - 4/18/2017 |
| IL | Downers Grove | 1203 W. Ogden Avenue | 60515 | 3/27/2017 - 4/8/2017 |
| IL | East Peoria | 300 West Washington Street | 61611 | 3/26/2017 - 4/18/2017 |

## List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|-------|------|----------------|----------|----------------------|
| IL | Effingham | 1207 N. Keller Drive | 62401 | 3/27/2017 - 4/18/2017 |
| IL | Elk Grove Village | 910 Elk Grove Town Center | 60007 | 3/26/2017 - 4/18/2017 |
| IL | Elmhurst | 353 South Illinois Route 83 | 60126 | 3/27/2017 - 4/18/2017 |
| IL | Elmhurst | 139 N. York Road | 60126 | 3/25/2017 - 4/18/2017 |
| IL | Evanston | 711 CHURCH STREET | 60201 | 3/25/2017 - 4/18/2017 |
| IL | Fairview Heights | 6415 N. Illinois St. | 62208 | 3/24/2017 - 4/18/2017 |
| IL | Frankfort | 11129 W. Lincoln Hwy. | 60423 | 3/26/2017 - 4/18/2017 |
| IL | Geneva | 1441 S. Randall Rd. Ste D | 60134 | 3/25/2017 - 4/18/2017 |
| IL | Glen Ellyn | 695 Roosevelt Road | 60137 | 3/25/2017 - 4/18/2017 |
| IL | Glenview | 3846 Willow Road | 60025 | 3/27/2017 - 4/18/2017 |
| IL | Glenview | 2341 WILLOW ROAD | 60025 | 3/25/2017 - 4/18/2017 |
| IL | Gurnee | 6040 Gurnee Mills Blvd E | 60031 | 3/24/2017 - 4/18/2017 |
| IL | Highland Park | 1849 Green Bay Ave Suite 159 | 60035 | 3/26/2017 - 4/18/2017 |
| IL | Hoffman Estates | 4600 Hoffman Blvd. | 60192 | 3/25/2017 - 4/18/2017 |
| IL | Hoffman Estates | 15 East Golf Road | 60169 | 3/26/2017 - 4/18/2017 |
| IL | Homer Glen | 14114 S. Bell Road | 60491 | 4/11/2017 - 4/18/2017 |
| IL | Homewood Village | 17700 Halsted Street^ | 60430 | 3/26/2017 - 4/13/2017 |
| IL | Joliet | 2848 Plainfield Road | 60436 | 3/26/2017 - 4/8/2017 |
| IL | Joliet | 2609 W. Jefferson Street | 60435 | 3/26/2017 - 4/18/2017 |
| IL | Kildeer | 20505 N. Rand Road | 60047 | 3/25/2017 - 4/18/2017 |
| IL | Lagrange | 40 North La Grange Road | 60525 | 3/26/2017 - 4/18/2017 |
| IL | Lake Bluff | 945 Rockland Road, Suite A | 60044 | 3/27/2017 - 4/18/2017 |
| IL | Libertyville | 139 N Milwaukee Ave | 60048 | 3/26/2017 - 4/8/2017 |
| IL | Lincolnshire | 950 Milwaukee Ave, A | 60069 | 3/27/2017 - 4/18/2017 |
| IL | Lincolnwood | 7150 N McCormick Blvd | 60712 | 3/26/2017 - 4/18/2017 |
| IL | Machesney Park | 1570 West Lane Road^ | 61115 | 3/26/2017 - 4/13/2017 |
| IL | Matteson | 4815 W. 211th Street | 60443 | 3/26/2017 - 4/18/2017 |
| IL | Mchenry | 2304 Richmond Road | 60050 | 3/26/2017 - 4/18/2017 |
| IL | Melrose Park | 1401 West North Avenue | 60160 | 3/26/2017 - 4/18/2017 |
| IL | Mokena | 19130 S. LaGrange Road | 60448 | 3/27/2017 - 4/18/2017 |
| IL | Moline | 3941 41st Avenue Drive | 61265 | 3/26/2017 - 4/8/2017 |
| IL | Mt. Prospect | 102 E. Kensington Road | 60056 | 3/26/2017 - 4/18/2017 |
| IL | Naperville | 2856 S. Route 59, Suite 108 | 60564 | 3/27/2017 - 4/18/2017 |
| IL | Naperville | 22 E Chicago Ave | 60540 | 3/25/2017 - 4/18/2017 |
| IL | Naperville | 1516 North Naper Blvd., Suite 104 | 60565 | 3/26/2017 - 4/18/2017 |
| IL | Niles | 8480 West Golf Road | 60714 | 3/26/2017 - 4/18/2017 |
| IL | Normal | 701 South Main Street | 61761 | 3/26/2017 - 4/18/2017 |
| IL | Normal | 1601 East College Avenue | 61761 | 3/27/2017 - 4/18/2017 |
| IL | Norridge | 4234 North Harlem Avenue | 60706 | 3/26/2017 - 4/18/2017 |

## List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|-------|------|----------------|----------|---------------------|
| IL | Northbrook | 786 N Skokie Blvd | 60062 | 3/27/2017 - 4/18/2017 |
| IL | Oak Brook | 2103 Clearwater Drive | 60523 | 3/26/2017 - 4/18/2017 |
| IL | Oak Lawn | 6230-b West 95th Street | 60453 | 3/25/2017 - 4/18/2017 |
| IL | Oak Lawn | 11018 South Cicero Oak Lawn | 60453 | 3/27/2017 - 4/18/2017 |
| IL | Oak Park | 1128 W Lake Street | 60301 | 3/25/2017 - 4/18/2017 |
| IL | Oakbrook Terrace | 18W050 22nd Street | 60181 | 3/25/2017 - 4/18/2017 |
| IL | Ontario | 291 E. Ontario | 60611 | 3/25/2017 - 4/18/2017 |
| IL | Orland Park | 15240 S LaGrange Rd. | 60462 | 3/25/2017 - 4/18/2017 |
| IL | Oswego | 2432 Route 34 | 60543 | 3/25/2017 - 4/18/2017 |
| IL | Palatine | 781 E. Dundee Road | 60074 | 4/2/2017 - 4/18/2017 |
| IL | Park Ridge | 119 South Northwest Highway | 60068 | 3/25/2017 - 4/18/2017 |
| IL | Peoria | 4512 North Sterling Avenue | 61615 | 3/26/2017 - 4/18/2017 |
| IL | Plainfield | 12720 S. Illinois Route 59, Suite 100 | 60585 | 3/27/2017 - 4/18/2017 |
| IL | Rockford | 751 S.Perryville Rd. | 61108 | 3/25/2017 - 4/18/2017 |
| IL | Rolling Meadows | 1211 Golf Rd | 60008 | 3/25/2017 - 4/18/2017 |
| IL | Romeoville | 253 S. Weber Road | 60446 | 3/27/2017 - 4/18/2017 |
| IL | Rosemont | 7020 N. Mannheim Rd. | 60018 | 3/25/2017 - 4/18/2017 |
| IL | Round Lake Beach | 1936 North Illinois Rte 83 | 60073 | 3/26/2017 - 4/18/2017 |
| IL | Schaumburg | 601 N. Martingale Rd | 60173 | 3/26/2017 - 4/18/2017 |
| IL | Schaumburg | 2570 W Schaumburg Rd | 60194 | 3/25/2017 - 4/18/2017 |
| IL | Skokie | 9408 Skokie Blvd. | 60077 | 3/25/2017 - 4/18/2017 |
| IL | Skokie | 5373 TOUHY AVE | 60077 | 3/25/2017 - 4/18/2017 |
| IL | South Elgin | 348 Randall Road | 60177 | 3/25/2017 - 4/18/2017 |
| IL | Springfield | 2579 Wabash | 62708 | 3/26/2017 - 4/18/2017 |
| IL | St Charles | 3821 Main St.^ | 60174 | 3/25/2017 - 4/13/2017 |
| IL | Tinley Park | 15980 S. Harlem Ave. | 60477 | 3/24/2017 - 4/18/2017 |
| IL | Vernon Hills | 375 N. MILWAUKEE AVE. #3 | 60061 | 3/25/2017 - 4/18/2017 |
| IL | Villa Park | 298 W. North Avenue, Unit 1 | 60181 | 3/27/2017 - 4/18/2017 |
| IL | Warrenville | 28251 Diehl Road | 60555 | 3/25/2017 - 4/18/2017 |
| IL | Waukegan | 940 South Waukegan Road | 60085 | 3/26/2017 - 4/18/2017 |
| IL | West Dundee | Route 31 & 72" 203 North 8th Street" | 60118 | 3/25/2017 - 4/18/2017 |
| IL | Westmont | 300 E Ogden Ave, | 60559 | 3/25/2017 - 4/18/2017 |
| IL | Wheaton | 811 E Butterfield Rd, #101. | 60187 | 3/25/2017 - 4/18/2017 |
| IL | Wheaton | 2119 West Roosevelt Road | 60187 | 3/26/2017 - 4/18/2017 |
| IL | Wheeling | 1572 West Lake Cook Road | 60090 | 3/25/2017 - 4/18/2017 |
| IL | Willowbrook | 7173 Kingery Highway | 60527 | 3/26/2017 - 4/18/2017 |
| IN | Aurora | 1040 Green Boulevard (RTE 50) | 47001 | 3/26/2017 - 4/18/2017 |
| IN | Avon | 10403 East US Hwy 36 | 46123 | 3/25/2017 - 4/18/2017 |
| IN | Bloomington | 420 E Kirkwood Ave | 47408 | 3/25/2017 - 4/18/2017 |

## List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|-------|------|----------------|----------|----------------------|
| IN | Bloomington | 2894 East Third Street F18B | 47401 | 4/3/2017 - 4/18/2017 |
| IN | Carmel | 2420 East 146th Street | 46033 | 3/25/2017 - 4/18/2017 |
| IN | Carmel | 12697 North Pennsylvania Street, Suite 100 | 46032 | 3/26/2017 - 4/18/2017 |
| IN | Columbus | 2260 National Road | 47201 | 3/26/2017 - 4/18/2017 |
| IN | Evansville | 499 North Green River Road, Suite A | 47715 | 3/26/2017 - 4/18/2017 |
| IN | Ft Wayne | 6175 Lima Road | 46818 | 3/27/2017 - 4/18/2017 |
| IN | Ft. Wayne | 910 E. Coliseum Blvd. | 46805 | 3/25/2017 - 4/18/2017 |
| IN | Ft. Wayne | 4210 W. Jefferson Blvd., Suite B-11 | 46804 | 3/25/2017 - 4/18/2017 |
| IN | Highland | 10343 Indianapolis Blvd^ | 46322 | 3/27/2017 - 4/13/2017 |
| IN | Indianapolis | 8812 US 31, Suite D | 46227 | 3/26/2017 - 4/18/2017 |
| IN | Indianapolis | 8702 Keystone Crossing, Space VC03 | 46240 | 3/26/2017 - 4/18/2017 |
| IN | Indianapolis | 601 Oscar Robertson Blvd. | 46202 | 3/24/2017 - 4/9/2017 |
| IN | Indianapolis | 6 East Washington, Ste 100 | 46204 | 3/27/2017 - 4/18/2017 |
| IN | Indianapolis | 5320 East 82nd Street, 107 | 46250 | 3/27/2017 - 4/8/2017 |
| IN | Indianapolis | 4625 East 96th Street | 46240 | 3/25/2017 - 4/18/2017 |
| IN | Indianapolis | 3340 W 86th Street^ | 46268 | 3/25/2017 - 4/12/2017 |
| IN | Indianapolis | 1560 E. 86th Street Suite C | 46240 | 3/25/2017 - 4/18/2017 |
| IN | Indianapolis | 1002 Broad Ripple Avenue | 46220 | 3/26/2017 - 4/18/2017 |
| IN | Kokomo | 1201 South Reed Road, Suite B | 46902 | 3/26/2017 - 4/18/2017 |
| IN | Lafayette | 4030 South Street | 47905 | 3/26/2017 - 4/18/2017 |
| IN | Merrillville | 1948 Southlake Mall | 46410 | 3/28/2017 - 4/18/2017 |
| IN | Michigan City | 5218 South Franklin Street | 46360 | 3/27/2017 - 4/18/2017 |
| IN | Mishawaka | 5445 N. Main St, Lot #7 | 46545 | 3/25/2017 - 4/18/2017 |
| IN | Munster | 8201 Calumet Ave. | 46321 | 3/26/2017 - 4/18/2017 |
| IN | Plainfield | 350 S. Perry Road, 267 | 46168 | 4/3/2017 - 4/18/2017 |
| IN | Portage | 6040 US Highway 6 | 46368 | 3/27/2017 - 4/8/2017 |
| IN | Richmond | 3726 National Rd. East | 47374 | 3/25/2017 - 4/18/2017 |
| IN | South Bend | 202 West Ireland Road | 46614 | 3/27/2017 - 4/18/2017 |
| IN | South Bend | 1250 N. Eddy Street, Suite 101 | 46617 | 3/26/2017 - 4/18/2017 |
| IN | Speedway | 6321 Crawfordsville Road, F | 46224 | 4/11/2017 - 4/18/2017 |
| IN | Valparaiso | 2505 LaPorte Avenue | 46383 | 3/26/2017 - 4/8/2017 |
| IN | West Lafayette | 200 W. State Street | 47906 | 3/25/2017 - 4/18/2017 |
| KS | Derby | 1700 North Rock Rd, Suite 300 | 67037 | 3/27/2017 - 4/18/2017 |
| KS | Kansas City | 1813 Village West Pkwy. Q101 | 66111 | 4/6/2017 - 4/18/2017 |
| KS | Lawrence | 911 MASSACHUSETTS | 66044 | 3/25/2017 - 4/18/2017 |
| KS | Lawrence | 4000 West 6th Street, I^ | 66049 | 3/25/2017 - 4/13/2017 |
| KS | Lawrence | 1420 W. 23rd St. | 66046 | 3/25/2017 - 4/18/2017 |
| KS | Lenexa | 12150 W 95th Street | 66215 | 3/28/2017 - 4/18/2017 |
| KS | Manhattan | 606 N. Manhattan Dr. | 66502 | 3/25/2017 - 4/18/2017 |

## List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|-------|------|----------------|----------|---------------------|
| KS | Mission | 6864 Johnson Drive | 66202 | 3/25/2017 - 4/18/2017 |
| KS | Olathe | 20080 W. 153rd Street | 66062 | 3/28/2017 - 4/18/2017 |
| KS | Olathe | 15100 W. 119TH ST. | 66062 | 3/25/2017 - 4/18/2017 |
| KS | Overland Park | 9900 COLLEGE BLVD UNIT 16 | 66210 | 3/25/2017 - 4/18/2017 |
| KS | Overland Park | 7040 W 135th Street | 66223 | 3/24/2017 - 4/18/2017 |
| KS | Overland Park | 6879  W. 91ST ST. | 66202 | 4/11/2017 - 4/18/2017 |
| KS | Overland Park | 5065 W. 119th St. | 66209 | 3/25/2017 - 4/18/2017 |
| KS | Overland Park | 11513 W. 95th St., Suite FCJ | 66214 | 3/27/2017 - 4/18/2017 |
| KS | Prairie Village | 6920 Mission Road, Suite C | 66208 | 3/26/2017 - 4/18/2017 |
| KS | Shawnee | 22235 West 66th Street | 66226 | 3/27/2017 - 4/18/2017 |
| KS | Shawnee | 11805 Shawnee Mission Parkway | 66203 | 3/26/2017 - 4/18/2017 |
| KS | Topeka | 2040 SW Wanamaker Road | 66604 | 3/25/2017 - 4/18/2017 |
| KS | Wichita | 7130 W Maple Ste 100 | 67209 | 3/26/2017 - 4/18/2017 |
| KS | Wichita | 535 S. Rock Road | 67207 | 3/25/2017 - 4/18/2017 |
| KS | Wichita | 515 N Hillside St. | 67214 | 3/25/2017 - 4/18/2017 |
| KS | Wichita | 3015 N Rock Road | 67226 | 3/25/2017 - 4/18/2017 |
| KS | Wichita | 2241 N Maize Rd, Suite 111 | 67205 | 3/25/2017 - 4/18/2017 |
| KY | Bowling Green | 3040 Scottsville Road, B | 42104 | 3/27/2017 - 4/18/2017 |
| KY | Burlington | 1803 Patrick Drive | 41005 | 3/26/2017 - 4/8/2017 |
| KY | Covington | 501 W Fourth Street | 41011 | 3/27/2017 - 4/18/2017 |
| KY | Crescent Springs | 525 Buttermilk Pike | 41017 | 3/25/2017 - 4/18/2017 |
| KY | Erlanger | 3100 Dixie Hwy | 41018 | 3/26/2017 - 4/18/2017 |
| KY | Florence | 7915 Dream St. | 41042 | 3/26/2017 - 4/18/2017 |
| KY | Florence | 7516 Mall Road | 41042 | 3/25/2017 - 4/18/2017 |
| KY | Highland Heights | 2527 Wilson Ave | 41076 | 3/26/2017 - 4/18/2017 |
| KY | Lexington | 3565 Nicholasville Road, Suite 935 | 40503 | 3/26/2017 - 4/18/2017 |
| KY | Lexington | 345 South Limestone | 40508 | 3/25/2017 - 4/18/2017 |
| KY | Lexington | 2905 Richmond Road | 40509 | 3/26/2017 - 4/18/2017 |
| KY | Lexington | 1869  Plaudit Place, Unit 140 | 40509 | 4/11/2017 - 4/18/2017 |
| KY | Louisville | 420 South Hurstbourne Prkwy | 40222 | 3/27/2017 - 4/18/2017 |
| KY | Louisville | 315 S 4TH STREET | 40202 | 3/26/2017 - 4/18/2017 |
| KY | Louisville | 13303 Shelbyville Road, Suite 101 | 40223 | 3/27/2017 - 4/18/2017 |
| KY | Louisville | 1075 Bardstown Rd | 40204 | 3/27/2017 - 4/18/2017 |
| KY | Louisville | 10331 Westport Road, Suite 100 | 40241 | 3/26/2017 - 4/18/2017 |
| KY | Newport | 93 Carothers Road | 41071 | 4/3/2017 - 4/18/2017 |
| LA | Baton Rouge | 101 W. State Street^ | 70802 | 3/26/2017 - 4/13/2017 |
| LA | Bossier City | 2610 Airline Drive, 400 | 71111 | 3/27/2017 - 4/18/2017 |
| LA | Gonzales | 2410 Tanger Blvd, 161 | 70737 | 3/27/2017 - 4/18/2017 |
| LA | Harahan | 1208 South Clearview Parkway, Suite A | 70123 | 3/26/2017 - 4/18/2017 |

## List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|-------|------|----------------|----------|----------------------|
| LA | Houma | 1725 Martin Luther King Boulevard | 70360 | 3/26/2017 - 4/18/2017 |
| LA | Lafayette | 4231 Ambassador Caffery Parkway, Suite 101 | 70508 | 4/2/2017 - 4/18/2017 |
| LA | Metairie | 3600 Veterans Blvd | 70002 | 3/26/2017 - 4/18/2017 |
| LA | Shreveport | 7030 Youree Drive | 71105 | 3/26/2017 - 4/18/2017 |
| LA | Slidell | 400 Town Center Parkway | 70458 | 3/27/2017 - 4/18/2017 |
| MA | Bedford | 301 Great Road | 1730 | 3/26/2017 - 4/18/2017 |
| MA | Beverly | 55 Dodge Street | 1915 | 3/26/2017 - 4/18/2017 |
| MA | Billerica | 199 Boston Road | 1862 | 3/27/2017 - 4/18/2017 |
| MA | Boston | 8 Park Plaza, 1FL D-7 | 2116 | 4/2/2017 - 4/18/2017 |
| MA | Boston | 553 Boylston Street | 2116 | 3/27/2017 - 4/18/2017 |
| MA | Boston | 51 BOSTON WHARF ROAD | 2110 | 3/27/2017 - 4/18/2017 |
| MA | Boston | 283 Washington Street | 2108 | 3/26/2017 - 4/18/2017 |
| MA | Boston | 148 Brookline Avenue | 2215 | 3/25/2017 - 4/18/2017 |
| MA | Boston | 101 Summer Street | 2110 | 3/26/2017 - 4/18/2017 |
| MA | Braintree | 250 Granite Street | 2184 | 3/25/2017 - 4/18/2017 |
| MA | Brighton | 1924 Beacon Street | 2135 | 3/25/2017 - 4/18/2017 |
| MA | Brookline | 876 Commonwealth Ave | 2215 | 3/24/2017 - 4/18/2017 |
| MA | Burlington | 110 Burlington Mall Road | 1803 | 3/26/2017 - 4/18/2017 |
| MA | Cambridge | One Brattle Square Ste. 1A | 2138 | 3/25/2017 - 4/18/2017 |
| MA | Cambridge | 598 Massachusetts Avenue | 2139 | 3/26/2017 - 4/18/2017 |
| MA | Cambridge | 227 Alewife Brook Parkway, Space B-5 | 2138 | 3/26/2017 - 4/18/2017 |
| MA | Cambridge | 2 Cambridge Center | 2142 | 3/26/2017 - 4/18/2017 |
| MA | Cambridge | 100 Cambridgeside Place, F21 | 2141 | 3/26/2017 - 4/18/2017 |
| MA | Chelmsford | 65 Drum Hill Road | 1824 | 3/27/2017 - 4/8/2017 |
| MA | Chicopee | 530 Memorial Dr. | 1020 | 3/26/2017 - 4/18/2017 |
| MA | Dedham | 180 Providence Hwy | 2026 | 3/25/2017 - 4/18/2017 |
| MA | Framingham | 1 Worcester Road, Unit 523 | 1701 | 3/24/2017 - 4/18/2017 |
| MA | Franklin | 5 Franklin Village Drive, Unit 1 | 2038 | 3/26/2017 - 4/18/2017 |
| MA | Hadley | 334 Russell St | 1035 | 3/26/2017 - 4/18/2017 |
| MA | Hingham | 92 Derby Street, Suite 100 | 2043 | 3/26/2017 - 4/18/2017 |
| MA | Holyoke | 235 Whiting Farms Road | 1040 | 3/27/2017 - 4/18/2017 |
| MA | Hyannis | 793 Iyannough Road | 2601 | 3/26/2017 - 4/18/2017 |
| MA | Mansfield | 287 School Street, Building B, Suite 110 | 2048 | 3/26/2017 - 4/18/2017 |
| MA | Marlborough | 237 Boston Post Road West | 1752 | 3/26/2017 - 4/18/2017 |
| MA | Medford | 616 Fellsway | 2155 | 3/25/2017 - 4/18/2017 |
| MA | Methuen | 90 Pleasant Valley St., 244 | 1844 | 4/3/2017 - 4/18/2017 |
| MA | Newton | 300 Needham Street, Space 107.2 | 2459 | 3/26/2017 - 4/18/2017 |
| MA | North Andover | 93 Turnpike Road | 1845 | 3/26/2017 - 4/18/2017 |
| MA | North Dartmouth | 349 State Road | 2747 | 3/26/2017 - 4/18/2017 |

**List of Affected Chipotle Stores**

| State | City | Street Address | Zip Code | Affected Time Period |
|-------|------|----------------|----------|----------------------|
| MA | Norwood | 1415 Boston- Providence Highway^ | 2062 | 3/26/2017 - 4/13/2017 |
| MA | Peabody | 210 Andover St. Suite E194A | 1960 | 3/25/2017 - 4/18/2017 |
| MA | Quincy | 60 Newport Ave. | 2171 | 3/26/2017 - 4/18/2017 |
| MA | Randolph | 51 Warren Street | 2368 | 3/27/2017 - 4/18/2017 |
| MA | Raynham | 421 New State Highway | 2767 | 3/26/2017 - 4/18/2017 |
| MA | Reading | 46 Walkers Brook Road | 1867 | 3/27/2017 - 4/18/2017 |
| MA | Saugus | 444 Broadway, Space 150 A | 1906 | 3/26/2017 - 4/18/2017 |
| MA | Seekonk | 35 Highland Avenue | 2771 | 3/26/2017 - 4/18/2017 |
| MA | Shrewsbury | 97 Boston Turnpike | 1545 | 3/26/2017 - 4/18/2017 |
| MA | Somerville | 274-276 Elm Street | 2144 | 3/25/2017 - 4/18/2017 |
| MA | Swampscott | 450 Paradise Road | 1907 | 3/26/2017 - 4/18/2017 |
| MA | Waltham | 1030 Main Street, Unit 5 | 2451 | 3/27/2017 - 4/18/2017 |
| MA | Watertown | 550 Arsenal Street | 2472 | 3/26/2017 - 4/18/2017 |
| MA | West Springfield | 241 Memorial Avenue | 1089 | 4/11/2017 - 4/18/2017 |
| MA | Westborough | 1 Oak Street | 1581 | 3/28/2017 - 4/18/2017 |
| MA | Westford | 174 Littleton Road | 1886 | 3/26/2017 - 4/18/2017 |
| MA | Westwood | 217 University Avenue | 2090 | 3/27/2017 - 4/18/2017 |
| MA | Woburn | 112 Commerce Way | 1801 | 3/26/2017 - 4/18/2017 |
| MD | Annapolis | 2002 Annapolis Mall, Space 185 | 21401 | 3/25/2017 - 4/18/2017 |
| MD | Aspen Hill | 13501 Connecticut Avenue | 20906 | 3/25/2017 - 4/18/2017 |
| MD | Baltimore | Main Terminal Concourse A-B Food Court, Space S-11 | 21240 | 3/26/2017 - 4/18/2017 |
| MD | Baltimore | 919 East Fort Ave | 21230 | 3/26/2017 - 4/18/2017 |
| MD | Baltimore | 6314 York Road | 21212 | 3/25/2017 - 4/18/2017 |
| MD | Baltimore | 621 East Pratt Street | 21202 | 3/25/2017 - 4/18/2017 |
| MD | Baltimore | 5341 Campbell Blvd. | 21236 | 3/26/2017 - 4/18/2017 |
| MD | Baltimore | 3201 St. Paul Street. Suite A | 21218 | 3/25/2017 - 4/18/2017 |
| MD | Baltimore | 300 West Pratt Street | 21201 | 3/27/2017 - 4/18/2017 |
| MD | Baltimore | 2400 Boston St | 21224 | 3/26/2017 - 4/18/2017 |
| MD | Baltimore | 1209 North Charles Street | 21201 | 3/26/2017 - 4/18/2017 |
| MD | Baltimore | 1040 W. 41st Street* | 21211 | 3/26/2017 - 4/18/2017 |
| MD | Bel Air | 5 Bel Air South Parkway | 21014 | 3/25/2017 - 4/18/2017 |
| MD | Bethesda | 7600 OLD GEORGETOWN RD | 20814 | 3/25/2017 - 4/18/2017 |
| MD | Bethesda | 7101 Democracy Blvd., Space FC 16 | 20817 | 3/26/2017 - 4/18/2017 |
| MD | Bethesda | 10400 Old Georgetown Road | 20814 | 3/26/2017 - 4/18/2017 |
| MD | Bowie | 15500 Excelsior Drive | 20716 | 3/25/2017 - 4/18/2017 |
| MD | Bowie | 15475 Annapolis Road, 180 | 20715 | 3/27/2017 - 4/8/2017 |
| MD | Bowie | 10201 Martin Luther King Jr Hwy | 20720 | 3/25/2017 - 4/18/2017 |
| MD | Calverton | 12060 Cherry Hill Road | 20904 | 3/25/2017 - 4/18/2017 |
| MD | Capitol Heights | 9141 Alaking Ct., Suite 111 | 20743 | 3/26/2017 - 4/8/2017 |

## List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|---|---|---|---|---|
| MD | Chevy Chase | 4471 WILLARD AVENUE | 20815 | 3/26/2017 - 4/18/2017 |
| MD | Clinton | 8913 Woodyard Road | 20735 | 3/28/2017 - 4/18/2017 |
| MD | College Park | 7332 Baltimore Ave. | 20740 | 3/24/2017 - 4/18/2017 |
| MD | College Park | 10250 Baltimore Ave, Suite G | 20740 | 3/26/2017 - 4/18/2017 |
| MD | Columbia | 6181 Old Dobbin Lane, Ste 100 | 21045 | 3/25/2017 - 4/18/2017 |
| MD | Columbia | 10300 Little Patuxent Pkwy, Space 1420 | 21044 | 3/26/2017 - 4/18/2017 |
| MD | Damascus | 9815 Main Street, Suite 104 | 20872 | 3/26/2017 - 4/18/2017 |
| MD | Easton | 8911 Ocean Gateway | 21601 | 3/26/2017 - 4/18/2017 |
| MD | Edgewater | 3046 Solomons Island Rd Suite 200 | 21037 | 4/11/2017 - 4/18/2017 |
| MD | Ellicott City | 9120 Baltimore National Pike | 21042 | 3/27/2017 - 4/13/2017 |
| MD | Frederick | 7810 Wormans Mill Rd. | 21701 | 3/26/2017 - 4/18/2017 |
| MD | Frederick | 5223 Buckeystown Pike | 21704 | 3/24/2017 - 4/18/2017 |
| MD | Fulton | 11811 West Market Place, Suite 3 | 20759 | 3/27/2017 - 4/8/2017 |
| MD | Gaithersburg | 96 Main St | 20878 | 3/25/2017 - 4/18/2017 |
| MD | Gaithersburg | 564 N. FREDERICK AVE | 20877 | 3/25/2017 - 4/18/2017 |
| MD | Gaithersburg | 205 Boardwalk Place | 20878 | 3/27/2017 - 4/18/2017 |
| MD | Gambrills | 2503 Brandermill Blvd | 21054 | 3/25/2017 - 4/18/2017 |
| MD | Germantown | 20940 North Frederick Road, A | 20874 | 3/27/2017 - 4/8/2017 |
| MD | Germantown | 19881 Century Boulevard | 20874 | 3/26/2017 - 4/18/2017 |
| MD | Greenbelt | 5506 CHERRYWOOD LANE, SUITE G | 20770 | 3/25/2017 - 4/18/2017 |
| MD | Hagerstown | 18003 Garland Groh Blvd. | 21740 | 3/25/2017 - 4/18/2017 |
| MD | Hanover | 7049 Arundel Mills Blvd, Unit 101 Ste. C | 21076 | 3/25/2017 - 4/18/2017 |
| MD | Hunt Valley | 112 Shawan Road, Ste 2 | 21031 | 3/25/2017 - 4/18/2017 |
| MD | Hyattsville | 5501 Baltimore Ave, Suite 101 | 20781 | 3/26/2017 - 4/18/2017 |
| MD | Kensington | 10526 Connecticut Ave | 20895 | 3/26/2017 - 4/18/2017 |
| MD | La Plata | 105 Drury Drive, Unit B | 20646 | 3/26/2017 - 4/18/2017 |
| MD | Lanham | 9301 Woodmore Centre Dr, Suite 514 | 20706 | 3/26/2017 - 4/18/2017 |
| MD | Laurel | 3353 Corridor Marketplace, 200 & 300 | 20724 | 3/26/2017 - 4/18/2017 |
| MD | Laurel | 14354 Baltimore Avenue | 20707 | 3/25/2017 - 4/18/2017 |
| MD | Lexington Park | 22720 Three Notch Road | 20653 | 3/25/2017 - 4/18/2017 |
| MD | Linthicum Heights | 1622 West Nursery Road, Ste. A | 21090 | 3/27/2017 - 4/18/2017 |
| MD | Lutherville-Timonium | 1830 York Road, Suite K | 21093 | 3/26/2017 - 4/18/2017 |
| MD | Mount Airy | 439 E. Ridgeville Road | 21771 | 3/26/2017 - 4/18/2017 |
| MD | New Carrollton | 8490 Annapolis Road | 20784 | 3/27/2017 - 4/18/2017 |
| MD | Ocean City | 12909 Ocean Gateway | 21842 | 3/26/2017 - 4/18/2017 |
| MD | Olney | 3333 Olney Sandy Springs Rd. | 20832 | 3/26/2017 - 4/18/2017 |
| MD | Owings Mills | 10150 Reisterstown Road, 40 | 21117 | 3/26/2017 - 4/18/2017 |
| MD | Oxon Hill | 158 National Plaza, B1-4/B1-5 | 20745 | 3/27/2017 - 4/18/2017 |
| MD | Parkville | 7711 Harford Road | 21234 | 3/27/2017 - 4/18/2017 |

## List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|-------|------|----------------|----------|----------------------|
| MD | Pikesville | 1809 Reisterstown Rd ste 134 | 21208 | 3/26/2017 - 4/18/2017 |
| MD | Potomac | 10116  River Road, Suite B | 20854 | 3/26/2017 - 4/18/2017 |
| MD | Prince Frederick | 144 West Dares Beach Road | 20678 | 4/3/2017 - 4/18/2017 |
| MD | Rockville | 865-B Rockville Pike | 20851 | 3/24/2017 - 4/18/2017 |
| MD | Rockville | 14925 Shady Grove Rd, Ste L | 20850 | 3/25/2017 - 4/18/2017 |
| MD | Rockville | 11802 E Rockville Pike, Ste E* | 20852 | 3/26/2017 - 4/18/2017 |
| MD | Rosedale | 8652 Pulaski Hwy | 21237 | 3/26/2017 - 4/18/2017 |
| MD | Salisbury | 2408-B North Salisbury Blvd | 21804 | 3/27/2017 - 4/18/2017 |
| MD | Salisbury | 1016A South Salisbury Blvd. | 21801 | 3/26/2017 - 4/18/2017 |
| MD | Severna Park | 557 Ritchie Way | 21146 | 3/26/2017 - 4/18/2017 |
| MD | Silver Spring | 907 Ellsworth Drive | 20910 | 3/25/2017 - 4/18/2017 |
| MD | Silver Spring | 10161 New Hampshire Ave | 20903 | 3/27/2017 - 4/18/2017 |
| MD | Silver Spring | 10135 Colesville Road | 20901 | 3/26/2017 - 4/18/2017 |
| MD | Sykesville | 6400F Ridge Road, Ste 1 | 21784 | 3/27/2017 - 4/18/2017 |
| MD | Towson | 801 Goucher Blvd | 21286 | 3/26/2017 - 4/18/2017 |
| MD | Upper Marlboro | 2 Watkins Park Drive | 20774 | 3/27/2017 - 4/18/2017 |
| MD | Waldorf | 3250 Crain Highway | 20603 | 3/25/2017 - 4/18/2017 |
| MD | Westminster | 631 Baltimore Blvd, Unit 102 | 21157 | 3/26/2017 - 4/18/2017 |
| MD | Wheaton | 11160 Viers Mill Road | 20902 | 3/27/2017 - 4/18/2017 |
| MD | Windsor Mill | 7091 Security Blvd | 21244 | 3/26/2017 - 4/18/2017 |
| ME | Augusta | 1 Stephen King Drive, Suite 10 | 4330 | 3/26/2017 - 4/18/2017 |
| ME | Bangor | 583 Stillwater Avenue | 4401 | 3/27/2017 - 4/18/2017 |
| ME | Portland | 195 Kennebec Street, Suite 1 | 4101 | 3/27/2017 - 4/18/2017 |
| ME | Westbrook | 25 Main Street | 4092 | 3/26/2017 - 4/18/2017 |
| MI | Adrian | 1421 S. Main Street, Unit C | 49221 | 3/26/2017 - 4/18/2017 |
| MI | Allen Park | 3125 Fairlane Drive | 48101 | 3/27/2017 - 4/18/2017 |
| MI | Ann Arbor | 858 Briarwood Circle, Suite E 130 | 48108 | 3/25/2017 - 4/18/2017 |
| MI | Ann Arbor | 3354 Washtenaw Ave | 48104 | 3/25/2017 - 4/18/2017 |
| MI | Ann Arbor | 235 South State Street | 48104 | 3/25/2017 - 4/18/2017 |
| MI | Bloomfield Hills | 2100 South Telegraph Road | 48302 | 3/27/2017 - 4/18/2017 |
| MI | Brighton | 8599 West Grand River Ave | 48116 | 3/27/2017 - 4/18/2017 |
| MI | Canton | 42404 Ford Road | 48187 | 3/27/2017 - 4/18/2017 |
| MI | Chesterfield Township | 27810 23 Mile Road | 48051 | 3/27/2017 - 4/18/2017 |
| MI | Delta Township | 5330 West Saginaw Highway  Space #208 | 48917 | 3/25/2017 - 4/18/2017 |
| MI | East Lansing | 539 E. Grand River Ave | 48823 | 3/25/2017 - 4/18/2017 |
| MI | Flint | 4485 Miller Road | 48507 | 3/27/2017 - 4/18/2017 |
| MI | Grandville | 3070 44th Street SW | 49418 | 3/27/2017 - 4/18/2017 |
| MI | Holland | 12365 James Street, 10 | 49424 | 3/27/2017 - 4/8/2017 |
| MI | Kalamazoo | 5363-B West Main Street | 49009 | 3/26/2017 - 4/8/2017 |

## List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|---|---|---|---|---|
| MI | Kentwood | 3610 28th Street SE | 49512 | 3/25/2017 - 4/18/2017 |
| MI | Madison Heights | 32 East Fourteen Mile | 48071 | 3/27/2017 - 4/18/2017 |
| MI | Northville | 18885 Traditions Drive | 48168 | 3/27/2017 - 4/18/2017 |
| MI | Novi | 43345 Crescent Blvd. | 48375 | 3/27/2017 - 4/18/2017 |
| MI | Orion | 4921 Baldwin Road | 48359 | 3/27/2017 - 4/18/2017 |
| MI | Rochester Hills | 84 North Adams Road, Space A84 | 48309 | 3/26/2017 - 4/18/2017 |
| MI | Rochester Hills | 2611 Rochester Road | 48307 | 3/25/2017 - 4/18/2017 |
| MI | Roseville | 32463 Gratiot Avenue | 48066 | 3/27/2017 - 4/18/2017 |
| MI | Royal Oak | 32824 Woodward Avenue^ | 48068 | 3/25/2017 - 4/13/2017 |
| MI | Saginaw | 2721 Tittabawassee Road | 48603 | 3/26/2017 - 4/18/2017 |
| MI | Southfield | 28644 Telegraph Rd Space C-9 | 48034 | 3/26/2017 - 4/18/2017 |
| MI | Southfield | 26147 Evergreen Rd. | 48075 | 3/25/2017 - 4/18/2017 |
| MI | Sterling Heights | 13975 Lakeside Circle | 48313 | 3/25/2017 - 4/18/2017 |
| MI | Troy | 3129 Crooks Road | 48084 | 3/26/2017 - 4/18/2017 |
| MI | Warren | 30229 Mound Road | 48092 | 3/27/2017 - 4/18/2017 |
| MI | West Bloomfield | 6753 Orchard Lake Road | 48322 | 3/25/2017 - 4/18/2017 |
| MI | Woodhaven | 23061 Allen Road | 48183 | 3/27/2017 - 4/18/2017 |
| MN | Apple Valley | 7638 W. 150TH ST. | 55124 | 3/25/2017 - 4/18/2017 |
| MN | Blaine | 599 Northtown Drive, Ste 500 | 55434 | 3/26/2017 - 4/18/2017 |
| MN | Blaine | 10450 Baltimore Street NE Suite 100 | 55449 | 3/26/2017 - 4/18/2017 |
| MN | Bloomington | 322 S Avenue | 55425 | 3/25/2017 - 4/18/2017 |
| MN | Bloomington | 10629 France Avenue South | 55431 | 3/25/2017 - 4/18/2017 |
| MN | Brooklyn Center | 5711 Xerxes Avenue North , Suite K | 55430 | 3/27/2017 - 4/18/2017 |
| MN | Brooklyn Park | 7631 Jolly Lane | 55428 | 3/25/2017 - 4/18/2017 |
| MN | Burnsville | 728 County Road 42 W | 55337 | 3/25/2017 - 4/18/2017 |
| MN | Champlin | 11209 Aquila Drive N | 55316 | 3/27/2017 - 4/18/2017 |
| MN | Chanhassen | 560 W 79th | 55317 | 3/25/2017 - 4/18/2017 |
| MN | Columbia Heights | 5200 Central Avenue NE | 55421 | 3/27/2017 - 4/18/2017 |
| MN | Coon Rapids | 3455 River Rapids Dr. NW | 55448 | 3/25/2017 - 4/18/2017 |
| MN | Cottage Grove | 7180 East Point Douglas Road, 300 | 55016 | 3/27/2017 - 4/18/2017 |
| MN | Crystal | 5608 W. Broadway | 55428 | 3/25/2017 - 4/18/2017 |
| MN | Duluth | 1600 Miller Trunk Highway | 55811 | 3/27/2017 - 4/18/2017 |
| MN | Eagan | 3324 PROMENADA AVE. | 55121 | 3/25/2017 - 4/18/2017 |
| MN | Eagan | 2075 Cliff Road | 55122 | 3/26/2017 - 4/18/2017 |
| MN | Eden Prairie | 13250 Technology Drive Suite 108 | 55344 | 3/25/2017 - 4/18/2017 |
| MN | Edina | 6801 York Ave South | 55435 | 3/24/2017 - 4/18/2017 |
| MN | Elk River | 18201 Carson Court NW | 55330 | 3/25/2017 - 4/18/2017 |
| MN | Golden Valley | 515 Winnetka Avenue North | 55427 | 3/25/2017 - 4/18/2017 |
| MN | Hastings | 1769 North Frontage Road* | 55033 | 3/25/2017 - 4/18/2017 |

## List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|-------|------|----------------|----------|----------------------|
| MN | Hopkins | 786 Mainstreet | 55343 | 3/25/2017 - 4/18/2017 |
| MN | Mankato | 1851 East Madison Ave Ste 100 | 56001 | 3/25/2017 - 4/18/2017 |
| MN | Mankato | 1600 Warren Street Suite 1 | 56001 | 3/25/2017 - 4/18/2017 |
| MN | Maple Grove | 9881 Maple Grove Prkwy N. | 55369 | 3/25/2017 - 4/18/2017 |
| MN | Maple Grove | 7750 Main St North | 55369 | 3/25/2017 - 4/18/2017 |
| MN | Maplewood | 3095 White Bear Ave North | 55109 | 3/26/2017 - 4/18/2017 |
| MN | Maplewood | 2303 White Bear Ave, Ste H | 55109 | 3/25/2017 - 4/18/2017 |
| MN | Minneapolis | 800 SE Washington AVE | 55414 | 3/26/2017 - 4/18/2017 |
| MN | Minneapolis | 50 S 6TH | 55402 | 3/25/2017 - 4/18/2017 |
| MN | Minneapolis | 3040 EXCELSIOR BLVD #104 | 55416 | 3/25/2017 - 4/18/2017 |
| MN | Minneapolis | 2701 39th Avenue NE  Suite 128 | 55421 | 3/25/2017 - 4/18/2017 |
| MN | Minneapolis | 2600 HENNEPIN AVENUE | 55408 | 3/25/2017 - 4/18/2017 |
| MN | Minneapolis | 229 Cedar Ave South | 55454 | 3/25/2017 - 4/18/2017 |
| MN | Minneapolis | 225 Hennepin Avenue East | 55414 | 3/24/2017 - 4/18/2017 |
| MN | Minneapolis | 200 S. 6th St., Suite 100 | 55402 | 3/26/2017 - 4/18/2017 |
| MN | Minneapolis | 1040 Nicollet Mall | 55403 | 3/25/2017 - 4/18/2017 |
| MN | Minnetonka | 4717 County Road 101 | 55345 | 4/3/2017 - 4/18/2017 |
| MN | Minnetonka | 12509 Wayzata Blvd | 55305 | 3/26/2017 - 4/18/2017 |
| MN | Oak Park Heights | S.E.C. Krueger Lane & 60th Street N. | 55082 | 3/25/2017 - 4/18/2017 |
| MN | Plymouth | 3425 VICKSBURG LANE NORTH, SUITE A | 55447 | 3/25/2017 - 4/18/2017 |
| MN | Richfield | 7644 Lyndale Avenue South Suite 200^ | 55423 | 3/25/2017 - 4/13/2017 |
| MN | Richfield | 1830 East 66th Street | 55423 | 3/26/2017 - 4/18/2017 |
| MN | Rochester | 3780 Marketplace Dr NW, Suite 100 | 55901 | 3/25/2017 - 4/18/2017 |
| MN | Rochester | 1201 South Broadway Suite 60 | 55904 | 3/25/2017 - 4/18/2017 |
| MN | Rogers | 13590 Northdale Blvd, 300 | 55374 | 3/27/2017 - 4/18/2017 |
| MN | Rosemount | 3390 150th Street | 55068 | 3/27/2017 - 4/18/2017 |
| MN | Roseville | 10 Rosedale Center, Suite 1020 | 55113 | 3/26/2017 - 4/18/2017 |
| MN | Shakopee | 8094 Old Carriage Court North | 55379 | 3/25/2017 - 4/18/2017 |
| MN | Shoreview | 1021 Red Fox Road, Suite 100* | 55126 | 3/26/2017 - 4/18/2017 |
| MN | St Louis Park | 5480 Excelsior Blvd. | 55416 | 3/25/2017 - 4/18/2017 |
| MN | St. Cloud | 3959 2nd St South, Suite 205 | 56301 | 3/25/2017 - 4/18/2017 |
| MN | St. Cloud | 211 5th Ave South | 56301 | 3/26/2017 - 4/18/2017 |
| MN | St. Paul | 867 Grand Ave.* | 55105 | 3/24/2017 - 4/18/2017 |
| MN | St. Paul | 29 5TH ST. WEST | 55102 | 3/25/2017 - 4/18/2017 |
| MN | St. Paul | 2082 FORD PKWY | 55116 | 3/25/2017 - 4/18/2017 |
| MN | Vadnais Heights | 925 East Country Road E | 55127 | 3/25/2017 - 4/18/2017 |
| MN | Wayzata | 1313 Wayzata Blvd. East Suite 103 | 55391 | 3/25/2017 - 4/18/2017 |
| MN | West St. Paul | 1857 S ROBERT STREET | 55118 | 3/24/2017 - 4/18/2017 |
| MN | Woodbury | 9965 Hudson Road | 55125 | 3/25/2017 - 4/18/2017 |

## List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|-------|------|----------------|----------|----------------------|
| MN | Woodbury | 7455 CURRELL BLVD #116 | 55125 | 3/25/2017 - 4/18/2017 |
| MO | Belton | 1424 E. North Avenue | 64012 | 3/26/2017 - 4/18/2017 |
| MO | Blue Springs | 1115 Coronado Drive | 64014 | 3/28/2017 - 4/18/2017 |
| MO | Bridgeton | 3533 McKelvey Road | 63044 | 3/26/2017 - 4/18/2017 |
| MO | Chesterfield | 1676 Clarkson Road | 63017 | 3/25/2017 - 4/18/2017 |
| MO | Clayton | 1 North Central | 63105 | 3/25/2017 - 4/18/2017 |
| MO | Columbia | 306 South Ninth St | 65201 | 3/25/2017 - 4/18/2017 |
| MO | Columbia | 2540 Broadway Bluffs Dr. | 65201 | 3/24/2017 - 4/18/2017 |
| MO | Creve Coeur | 11485 Olive Blvd. | 63141 | 3/24/2017 - 4/18/2017 |
| MO | Des Peres | 80 West County Center | 63131 | 3/26/2017 - 4/18/2017 |
| MO | Ellisville | 15836 Manchester Road | 63011 | 3/24/2017 - 4/18/2017 |
| MO | Florissant | 2391 N. Highway 67 | 63033 | 3/26/2017 - 4/18/2017 |
| MO | Gladstone | 203-1 NE Englewood Road | 64118 | 3/26/2017 - 4/18/2017 |
| MO | Independence | 18880 E. Valley View Parkway | 64055 | 3/25/2017 - 4/18/2017 |
| MO | Jefferson City | 1400 Missouri Blvd. | 65109 | 3/24/2017 - 4/18/2017 |
| MO | Joplin | 631-B S. Range Line Road | 64801 | 3/27/2017 - 4/18/2017 |
| MO | Kansas City | 8700 NE. Flintlock Road | 64157 | 3/25/2017 - 4/18/2017 |
| MO | Kansas City | 8600 N Boardwalk | 64154 | 3/25/2017 - 4/18/2017 |
| MO | Kansas City | 501 W. 75TH ST. | 64114 | 3/25/2017 - 4/18/2017 |
| MO | Kansas City | 4851 Main Street | 64112 | 3/25/2017 - 4/18/2017 |
| MO | Kansas City | 4323 NE Chouteau Trafficway , A-1 | 64117 | 3/25/2017 - 4/18/2017 |
| MO | Kansas City | 4151 Sterling Ave., Suite B | 64133 | 3/26/2017 - 4/18/2017 |
| MO | Kansas City | 1713 W. 39TH ST. | 64111 | 3/25/2017 - 4/18/2017 |
| MO | Kansas City | 1370 Walnut St. | 64112 | 3/25/2017 - 4/18/2017 |
| MO | Kansas City | 13127 Stateline Road | 64145 | 3/25/2017 - 4/18/2017 |
| MO | Kirkwood | 1255 S. Kirkwood Rd. | 63122 | 3/24/2017 - 4/18/2017 |
| MO | Lee's Summit | 900 NE Columbus St, Unit A | 64086 | 3/26/2017 - 4/18/2017 |
| MO | Lee's Summit | 1716 NW CHIPMAN ROAD, BLDG. MA | 64086 | 3/25/2017 - 4/18/2017 |
| MO | O'fallon | 2028 Highway K, Suite 112 | 63366 | 3/25/2017 - 4/18/2017 |
| MO | Raytown | 9205 E 350 Highway | 64133 | 3/26/2017 - 4/18/2017 |
| MO | Richmond Heights | 1500 South Hanley Road, Suite 1 | 63117 | 3/26/2017 - 4/18/2017 |
| MO | Springfield | 3356 S. Campbell Ave. | 65807 | 3/25/2017 - 4/18/2017 |
| MO | Springfield | 1211 East St. Louis St. | 65802 | 3/25/2017 - 4/18/2017 |
| MO | St. Joseph | 5107 Belt Highway, Suite 101 | 64506 | 3/25/2017 - 4/18/2017 |
| MO | St. Louis | 212 S. Grand Blvd. | 63103 | 3/26/2017 - 4/18/2017 |
| MO | St. Louis | 1464 St. Louis Galleria | 63117 | 3/27/2017 - 4/13/2017 |
| MO | Warrensburg | 728 N. Maguire St. | 64093 | 4/11/2017 - 4/18/2017 |
| MS | Oxford | 2151 Jackson Avenue West | 38655 | 3/27/2017 - 4/8/2017 |
| MT | Billings | 1601 Grand Ave, Ste 100 | 59102 | 3/27/2017 - 4/18/2017 |

## List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|-------|------|----------------|----------|---------------------|
| MT | Bozeman | 1919 West Main Street | 59718 | 3/27/2017 - 4/18/2017 |
| MT | Missoula | 2995 N Reserve St., Ste A&B | 59808 | 3/27/2017 - 4/18/2017 |
| NC | Apex | 1081 Pine Plaza Dr | 27502 | 3/27/2017 - 4/18/2017 |
| NC | Asheville | 1828 Hendersonville Rd. | 28803 | 3/26/2017 - 4/18/2017 |
| NC | Boone | 1787 Blowing Rock Road, Suite A | 28607 | 3/26/2017 - 4/18/2017 |
| NC | Cary | 204 Crossroads Blvd, , 212 | 27518 | 3/27/2017 - 4/18/2017 |
| NC | Cary | 100 Wrenn Drive^ | 27511 | 3/25/2017 - 4/13/2017 |
| NC | Chapel Hill | 301 West Franklin Street | 27516 | 3/25/2017 - 4/18/2017 |
| NC | Chapel Hill | 1490 Fordham Blvd, Suite 110 | 27514 | 4/11/2017 - 4/18/2017 |
| NC | Charlotte | 9821 Northlake Center Parkway, Unit J | 28216 | 3/27/2017 - 4/8/2017 |
| NC | Charlotte | 9335 N. Tryon Street, Suite 101 | 28262 | 3/26/2017 - 4/18/2017 |
| NC | Charlotte | 7800 Rea Rd., F6 | 28277 | 3/27/2017 - 4/18/2017 |
| NC | Charlotte | 7724 Pineville Mathews Rd | 28226 | 4/11/2017 - 4/18/2017 |
| NC | Charlotte | 4400 Sharon Road, Space G-41 | 28211 | 3/26/2017 - 4/8/2017 |
| NC | Charlotte | 2921 Providence Road, Suite 100 | 28211 | 3/25/2017 - 4/18/2017 |
| NC | Charlotte | 239 S. Kings Drive, Ste B | 28204 | 3/26/2017 - 4/18/2017 |
| NC | Charlotte | 2109 South Blvd. | 28203 | 3/25/2017 - 4/18/2017 |
| NC | Charlotte | 11619 Waverly Center Dr | 28277 | 4/11/2017 - 4/18/2017 |
| NC | Concord | 8509 Concord Mills Blvd | 28027 | 3/27/2017 - 4/18/2017 |
| NC | Concord | 1463 Concord Parkway | 28025 | 3/27/2017 - 4/18/2017 |
| NC | Durham | The Streets of Southpoint, 6910 Fayetteville Road, Suite 187 | 27713 | 3/26/2017 - 4/18/2017 |
| NC | Durham | 3219 Watkins Road | 27707 | 3/26/2017 - 4/18/2017 |
| NC | Durham | 2608 Erwin Rd, Retail Space 17 | 27705 | 3/25/2017 - 4/18/2017 |
| NC | Fayetteville | 1918 Skibo Road, Suite 102 | 28314 | 3/26/2017 - 4/18/2017 |
| NC | Fuquay Varina | 1385 N Main St, Ste 120 | 27526 | 4/11/2017 - 4/18/2017 |
| NC | Garner | 68 Eagle Wing Way | 27529 | 4/11/2017 - 4/18/2017 |
| NC | Gastonia | 2501 East Franklin Blvd | 28056 | 3/27/2017 - 4/18/2017 |
| NC | Goldsboro | 501-A N Berkeley Blvd | 27534 | 4/11/2017 - 4/18/2017 |
| NC | Greensboro | 5402 Sapp Road | 27407 | 3/25/2017 - 4/18/2017 |
| NC | Greensboro | 435 S. Tate Street | 27403 | 3/26/2017 - 4/18/2017 |
| NC | Greensboro | 1420 Westover Terrace, Ste A | 27408 | 3/25/2017 - 4/18/2017 |
| NC | Greenville | 610 Greenville Blvd SE | 27858 | 3/27/2017 - 4/18/2017 |
| NC | Greenville | 4100 Humber Road, 108 | 28590 | 3/27/2017 - 4/18/2017 |
| NC | Hickory | 1770 Highway 70 SE | 28602 | 3/26/2017 - 4/18/2017 |
| NC | High Point | 4008 Brian Jordan Place, 101 | 27265 | 3/27/2017 - 4/18/2017 |
| NC | High Point | 2313 North Main St, Suite 101 | 27260 | 3/27/2017 - 4/18/2017 |
| NC | Huntersville | 8830 Lindholm Drive, Suite 120 | 28078 | 3/27/2017 - 4/18/2017 |
| NC | Jacksonville | 1345 Western Blvd Unit 140 | 28546 | 3/26/2017 - 4/18/2017 |
| NC | Kernersville | 1020 S Main St, Suite G | 27284 | 3/27/2017 - 4/18/2017 |

## List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|-------|------|----------------|----------|----------------------|
| NC | Matthews | 1909 Matthews Township Pkwy Unit 100 | 28105 | 4/6/2017 - 4/18/2017 |
| NC | Mooresville | 643 River Highway | 28117 | 3/26/2017 - 4/18/2017 |
| NC | Morrisville | 1516 Village Market Place | 27560 | 3/26/2017 - 4/18/2017 |
| NC | New Bern | 2999 Dr. Martin Luther King Jr. Blvd. | 28562 | 3/27/2017 - 4/18/2017 |
| NC | Pineville | 11025 Carolina Pl Pkwy, FC-12 | 28134 | 3/27/2017 - 4/18/2017 |
| NC | Raleigh | 9504 Strickland Road | 27615 | 3/27/2017 - 4/18/2017 |
| NC | Raleigh | 6602-3 Glenwood Avenue | 27612 | 3/27/2017 - 4/18/2017 |
| NC | Raleigh | 6102 Falls of Neuse Rd | 27609 | 3/25/2017 - 4/18/2017 |
| NC | Raleigh | 6081 Capital Blvd | 27616 | 3/27/2017 - 4/18/2017 |
| NC | Raleigh | 2316 Hillsborough Street | 27607 | 3/26/2017 - 4/18/2017 |
| NC | Smithfield | 120 S Equity Dr, Ste A | 27577 | 3/27/2017 - 4/18/2017 |
| NC | Wilmington | 941 International Drive, Suite 1 | 28405 | 3/26/2017 - 4/18/2017 |
| NC | Wilmington | 1525 Fordham Road | 28403 | 3/26/2017 - 4/18/2017 |
| NC | Winston-Salem | 120 Hanes Mall Circle Suite 100 | 27103 | 3/25/2017 - 4/18/2017 |
| ND | Fargo | 1680 45th Street South | 58103 | 3/27/2017 - 4/18/2017 |
| NE | Bellevue | 10403 S. 15th Street, Bay 106 | 68132 | 3/25/2017 - 4/18/2017 |
| NE | Lincoln | 6005 O Street, Suite A | 68510 | 3/26/2017 - 4/18/2017 |
| NE | Lincoln | 2801 Pine Lake Road | 68512 | 3/24/2017 - 4/18/2017 |
| NE | Lincoln | 1317 Q Street, Suite 100 | 68508 | 3/26/2017 - 4/18/2017 |
| NE | Omaha | 3605 North 147th Street Suite 111 | 68116 | 3/25/2017 - 4/18/2017 |
| NE | Omaha | 2717 South 177th Street | 68130 | 3/24/2017 - 4/18/2017 |
| NE | Omaha | 201 South 72nd Street | 68114 | 3/25/2017 - 4/18/2017 |
| NE | Omaha | 13203 West Center Road | 68114 | 3/25/2017 - 4/18/2017 |
| NE | Papillion | 9820 S. 71st Plaza, Suite 117 | 68133 | 3/26/2017 - 4/18/2017 |
| NH | Bedford | 99 S River Road, Unit 1 | 3110 | 3/26/2017 - 4/13/2017 |
| NH | Concord | 265 Loudon Road, Suite 2 | 3301 | 3/27/2017 - 4/18/2017 |
| NH | Keene | 333 Winchester Street | 3431 | 3/27/2017 - 4/18/2017 |
| NH | Manchester | 926 South Willow Street | 3103 | 3/26/2017 - 4/18/2017 |
| NH | Nashua | 356 Amherst Street | 3063 | 3/26/2017 - 4/18/2017 |
| NH | Nashua | 225 Daniel Webster Hwy. | 3060 | 3/25/2017 - 4/18/2017 |
| NH | Newington | 45 Gosling Road | 3801 | 3/25/2017 - 4/18/2017 |
| NJ | Basking Ridge | 25 Mountainview Blvd, Unit 5 | 7920 | 3/27/2017 - 4/18/2017 |
| NJ | Brick | 74 Brick Plaza | 8723 | 3/27/2017 - 4/18/2017 |
| NJ | Bridgewater | 600 Commons Way, Suite 4280 | 8807 | 3/25/2017 - 4/18/2017 |
| NJ | Cherry Hill | 818 Haddonfield Road | 8002 | 3/24/2017 - 4/18/2017 |
| NJ | Clark | 1255 Raritan Road, Suite 410 | 7066 | 3/27/2017 - 4/18/2017 |
| NJ | Clifton | 380 Route 3 West | 7014 | 3/25/2017 - 4/18/2017 |
| NJ | Deptford | 2000 Clements Bridge Road, Suite 119A | 8096 | 3/26/2017 - 4/18/2017 |
| NJ | East Brunswick | 619 State Route 18 | 8816 | 3/26/2017 - 4/18/2017 |

## List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|-------|------|----------------|----------|----------------------|
| NJ | East Hanover | 368 Route 10 West | 7936 | 3/25/2017 - 4/18/2017 |
| NJ | East Rutherford | 40 State Route 17 | 7073 | 3/26/2017 - 4/18/2017 |
| NJ | Eatontown | 186 Route 35 South | 7724 | 3/26/2017 - 4/18/2017 |
| NJ | Edgewater | 14 The Promenade | 7020 | 3/26/2017 - 4/18/2017 |
| NJ | Edison | 55 Parsonage Rd, Space FS16A | 8837 | 3/28/2017 - 4/18/2017 |
| NJ | Englewood | 10 Nathaniel Place | 7631 | 3/26/2017 - 4/18/2017 |
| NJ | Fort Lee | 134 Linwood Plaza | 7024 | 3/27/2017 - 4/18/2017 |
| NJ | Freehold | 323 West Main Street | 7728 | 3/26/2017 - 4/18/2017 |
| NJ | Hoboken | 229 Washington Street | 7030 | 3/26/2017 - 4/18/2017 |
| NJ | Holmdel | 2131 Rte 35, Suite 102 | 7733 | 3/27/2017 - 4/18/2017 |
| NJ | Howell | 4733 Hwy 9 , 200 | 7731 | 3/27/2017 - 4/18/2017 |
| NJ | Jersey City | 525 Washington Blvd Suite G | 7310 | 3/27/2017 - 4/18/2017 |
| NJ | Lodi | 170 Essex Street, 3 | 7644 | 3/26/2017 - 4/18/2017 |
| NJ | Madison | 6 Main Street | 7940 | 3/27/2017 - 4/18/2017 |
| NJ | Marlton | 500 Route 73 South, Suite D-18 | 8053 | 3/26/2017 - 4/18/2017 |
| NJ | Mays Landing | 2220 Wrangleboro Road | 8330 | 3/27/2017 - 4/18/2017 |
| NJ | Moorestown | 400 Route 38 | 8057 | 3/25/2017 - 4/18/2017 |
| NJ | Morris Plains | 1711 Route 10 | 7950 | 3/27/2017 - 4/18/2017 |
| NJ | Mt. Laurel | 10 Centerton Road | 8054 | 3/26/2017 - 4/18/2017 |
| NJ | New Brunswick | 387 George Street | 8901 | 3/26/2017 - 4/18/2017 |
| NJ | New Providence | 1260 Springfield Avenue, Suite 2 | 7974 | 3/26/2017 - 4/18/2017 |
| NJ | Newark | 222 Market Street | 7102 | 3/27/2017 - 4/18/2017 |
| NJ | North Brunswick | 524 Shoppes Blvd. | 8902 | 3/24/2017 - 4/18/2017 |
| NJ | Paramus | One Garden State Plaza^ | 7652 | 3/27/2017 - 4/13/2017 |
| NJ | Paramus | 81 Route 4 West | 7652 | 3/26/2017 - 4/18/2017 |
| NJ | Parsippany | 1111 Route 46 | 7054 | 3/26/2017 - 4/18/2017 |
| NJ | Princeton | 3524 US Route 1 | 8540 | 4/3/2017 - 4/18/2017 |
| NJ | Ramsey | 1255 Route 17 South, Unit 3 | 7446 | 3/26/2017 - 4/18/2017 |
| NJ | Red Bank | 20 Water Street | 7701 | 3/27/2017 - 4/18/2017 |
| NJ | Rockaway | 301 Mt. Hope Avenue | 7866 | 3/26/2017 - 4/18/2017 |
| NJ | Sea Girt | 2150 Route 35, Space E-7 | 8750 | 3/26/2017 - 4/18/2017 |
| NJ | Secaucus | 700 Plaza Drive Harmon Plaza | 7094 | 3/25/2017 - 4/18/2017 |
| NJ | Sicklerville | 629-C Berlin Cross Keys Road | 8081 | 3/26/2017 - 4/18/2017 |
| NJ | South Plainfield | 6850 Hadley Road | 7080 | 3/26/2017 - 4/18/2017 |
| NJ | Springfield | 101 Route 22 | 7081 | 3/26/2017 - 4/18/2017 |
| NJ | Toms River | 1258 Hooper Avenue^ | 8753 | 3/26/2017 - 4/13/2017 |
| NJ | Voorhees | 700 Haddonfield-Berlin Road, Suite 40-C | 8043 | 3/27/2017 - 4/8/2017 |
| NJ | Watchung | 1620 Route 22 East | 7069 | 3/27/2017 - 4/18/2017 |
| NJ | Wayne | 70 Willowbrook Blvd | 7470 | 3/25/2017 - 4/18/2017 |

**List of Affected Chipotle Stores**

| State | City | Street Address | Zip Code | Affected Time Period |
|-------|------|----------------|----------|----------------------|
| NJ | West Caldwell | 749 Bloomfield Ave | 7006 | 3/26/2017 - 4/18/2017 |
| NJ | West Orange | 235 Prospect Avenue | 7052 | 3/27/2017 - 4/18/2017 |
| NJ | Westfield | 117 E. Broad Street | 7090 | 3/26/2017 - 4/18/2017 |
| NM | Albuquerque | 8120 San Pedro Drive NE | 87113 | 3/25/2017 - 4/18/2017 |
| NM | Albuquerque | 6810 Menaul Blvd NE | 87110 | 3/25/2017 - 4/18/2017 |
| NM | Albuquerque | 6600 Menaul Blvd. NE, G-001 | 87110 | 3/27/2017 - 4/18/2017 |
| NM | Albuquerque | 3600 Coors Blvd NW, A-800 | 87120 | 3/27/2017 - 4/18/2017 |
| NM | Albuquerque | 3400 NM 528 NW, Building B | 87114 | 3/25/2017 - 4/18/2017 |
| NM | Albuquerque | 2608 Central Ave SE, A | 87106 | 3/27/2017 - 4/18/2017 |
| NM | Clovis | 3501 N. Prince Street, Suite A | 88101 | 4/11/2017 - 4/18/2017 |
| NV | Henderson | 1311 W. Sunset Rd | 89014 | 3/25/2017 - 4/18/2017 |
| NV | Henderson | 10251 S. Eastern Ave., A | 89052 | 3/25/2017 - 4/18/2017 |
| NV | Las Vegas | 9240 West Sahara Ave., Suite 150 | 89117 | 3/25/2017 - 4/18/2017 |
| NV | Las Vegas | 875 Grand Central Parkway, 1660 | 89106 | 3/27/2017 - 4/8/2017 |
| NV | Las Vegas | 7370 Las Vegas Blvd S | 89123 | 3/25/2017 - 4/18/2017 |
| NV | Las Vegas | 7340 Arroyo Crossing Pkwy., Suite 100 | 89118 | 3/25/2017 - 4/18/2017 |
| NV | Las Vegas | 7175 W. Lake Mead Road Ste. 105 | 89128 | 3/25/2017 - 4/18/2017 |
| NV | Las Vegas | 7170 North Durango Road, Suite 150 | 89149 | 3/25/2017 - 4/18/2017 |
| NV | Las Vegas | 6340 W Charleston Blvd, #110 | 89146 | 3/25/2017 - 4/18/2017 |
| NV | Las Vegas | 6211 N Decatur Blvd., Ste 110 | 89130 | 3/27/2017 - 4/18/2017 |
| NV | Las Vegas | 5715 S. Eastern Ave., Suite 105 | 89119 | 3/25/2017 - 4/18/2017 |
| NV | Las Vegas | 4916 S Fort Apache Rd, Suite 102 | 89148 | 3/25/2017 - 4/18/2017 |
| NV | Las Vegas | 4530 S Maryland Pkwy. | 89119 | 3/25/2017 - 4/18/2017 |
| NV | Las Vegas | 3815 Blue Diamond Road | 89139 | 3/27/2017 - 4/18/2017 |
| NV | Las Vegas | 3663 Las Vegas Blvd., A020 | 89109 | 3/25/2017 - 4/18/2017 |
| NV | Las Vegas | 365 Hughes Center Dr., Suite 140 | 89169 | 3/27/2017 - 4/18/2017 |
| NV | Las Vegas | 3475 S. Las Vegas Blvd | 89109 | 3/25/2017 - 4/18/2017 |
| NV | Las Vegas | 3377 Las Vegas Blvd. S, 2191 | 89109 | 3/27/2017 - 4/18/2017 |
| NV | Las Vegas | 3200 Las Vegas Blvd. S. | 89109 | 3/25/2017 - 4/18/2017 |
| NV | Las Vegas | 2540 South Decatur Blvd.* | 89102 | 3/17/2017 and 3/25/2017 - 4/18/2017 |
| NV | Las Vegas | 111 N Nellis Blvd, Suite 150 | 89110 | 3/25/2017 - 4/18/2017 |
| NV | North Las Vegas | 2546 East Craig Rd., Suite 100 | 89030 | 3/25/2017 - 4/18/2017 |
| NV | Reno | 6395 S. McCarren Blvd, Unit A | 89509 | 3/25/2017 - 4/18/2017 |
| NV | Reno | 5144 Mae Anne Avenue, Ste A | 89523 | 3/27/2017 - 4/18/2017 |
| NV | Sparks | 1560 East Lincoln Way, Ste 120 | 89434 | 3/25/2017 - 4/18/2017 |
| NY | Albany | 1475 Western Avenue | 12203 | 3/26/2017 - 4/18/2017 |
| NY | Albany | 105 Wolf Road | 12205 | 3/26/2017 - 4/18/2017 |
| NY | Amherst | 1643 Niagara Falls Blvd, Suite 44C | 14228 | 3/24/2017 - 4/18/2017 |
| NY | Bronx | 815 Hutchinson River Parkway | 10465 | 3/27/2017 - 4/18/2017 |

## List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|-------|------|----------------|----------|----------------------|
| NY | Bronx | 4760 Third Avenue | 10458 | 3/27/2017 - 4/18/2017 |
| NY | Bronx | 260 East 161st Street | 10451 | 3/27/2017 - 4/18/2017 |
| NY | Bronx | 193 W. 237th St. | 10463 | 3/27/2017 - 4/18/2017 |
| NY | Brooklyn | One Metrotech Center | 11201 | 3/27/2017 - 4/18/2017 |
| NY | Brooklyn | 5102 Avenue U, Ste 2223 | 11234 | 3/27/2017 - 4/18/2017 |
| NY | Brooklyn | 463 86th Street | 11209 | 3/27/2017 - 4/18/2017 |
| NY | Brooklyn | 394 Myrtle Avenue | 11205 | 3/27/2017 - 4/18/2017 |
| NY | Brooklyn | 347 Flatbush Avenue | 11238 | 4/11/2017 - 4/18/2017 |
| NY | Brooklyn | 2940 Cropsey Avenue | 11214 | 4/11/2017 - 4/18/2017 |
| NY | Brooklyn | 2170 Nostrand Avenue | 11210 | 3/27/2017 - 4/18/2017 |
| NY | Brooklyn | 185 Montague Street | 11201 | 3/24/2017 - 4/18/2017 |
| NY | Brooklyn | 185 7th Avenue | 11215 | 3/27/2017 - 4/18/2017 |
| NY | Brooklyn | 140 Court Street | 11201 | 3/26/2017 - 4/18/2017 |
| NY | Brooklyn | 1325 Kings Highway | 11229 | 3/27/2017 - 4/18/2017 |
| NY | Brooklyn | 130 North 4th Street | 11249 | 3/27/2017 - 4/18/2017 |
| NY | Carle Place | 135 Old Country Road | 11514 | 3/24/2017 - 4/18/2017 |
| NY | Central Valley | 498 Red Apple Court, FC-12 | 10917 | 3/27/2017 - 4/18/2017 |
| NY | Cheektowaga | 1717 Walden Avenue | 14225 | 3/26/2017 - 4/18/2017 |
| NY | Clifton Park | 22 Clifton Country Road, Ste 150 | 12065 | 4/11/2017 - 4/18/2017 |
| NY | Deer Park | 1090 The Arches Circle | 11729 | 3/25/2017 - 4/18/2017 |
| NY | Dobbs Ferry | 12 Lawrence Street | 10522 | 3/27/2017 - 4/13/2017 |
| NY | Elmhurst | 90-15 Queens Blvd. | 11373 | 3/26/2017 - 4/18/2017 |
| NY | Farmingdale | 901 Broad Hollow Road | 11735 | 3/24/2017 - 4/18/2017 |
| NY | Forest Hills | 70-30 Austin Street | 11375 | 3/26/2017 - 4/18/2017 |
| NY | Garden City | 630 Old Country Road | 11530 | 3/26/2017 - 4/18/2017 |
| NY | Great Neck | 44 Great Neck Road | 11021 | 3/26/2017 - 4/18/2017 |
| NY | Hamburg | 4405 Mile Strip Road, Unit 5 | 14219 | 3/26/2017 - 4/18/2017 |
| NY | Hauppauge | 694 Motor Parkway | 11788 | 3/26/2017 - 4/18/2017 |
| NY | Hauppauge | 387 Nesconset Hwy | 11788 | 3/27/2017 - 4/18/2017 |
| NY | Hicksville | 195 N. Broadway | 11801 | 3/24/2017 - 4/18/2017 |
| NY | Huntington Station | 435 Walt Whitman Road | 11746 | 3/24/2017 - 4/18/2017 |
| NY | Ithaca | 740 South Meadow St. | 14850 | 3/26/2017 - 4/18/2017 |
| NY | Jackson Heights | 87-10 Northern Blvd | 11372 | 3/27/2017 - 4/18/2017 |
| NY | Kingston | 1221/1217 Ulster Avenue | 12401 | 3/27/2017 - 4/18/2017 |
| NY | Lake Grove | 2093 Smithaven Plaza, Suite C | 11755 | 4/11/2017 - 4/18/2017 |
| NY | Latham | 2 Wade Road | 12110 | 3/24/2017 - 4/18/2017 |
| NY | Lawrence | 331 Rockaway Turnpike | 11559 | 3/26/2017 - 4/18/2017 |
| NY | Levittown | 3629 Hempstead Turnpike | 11756 | 3/27/2017 - 4/18/2017 |
| NY | Little Neck | 254-65 Horace Harding Expressway | 11362 | 3/26/2017 - 4/18/2017 |

## List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|-------|------|----------------|----------|----------------------|
| NY | Liverpool | 3852 State Route 31 | 13090 | 3/27/2017 - 4/18/2017 |
| NY | Merrick | 1996 Merrick Road | 11566 | 3/27/2017 - 4/18/2017 |
| NY | Middletown | 444 Route 211 East, Suite 2 | 10940 | 3/26/2017 - 4/18/2017 |
| NY | Mineola | 530 Jericho Turnpike | 11501 | 3/26/2017 - 4/18/2017 |
| NY | New Hartford | 4815 Commercial Drive, 200 | 13413 | 3/27/2017 - 4/18/2017 |
| NY | New Hyde Park | 2335 New Hyde Park Road | 11040 | 3/26/2017 - 4/18/2017 |
| NY | New York | One New York Plaza, Concourse Level, P | 10004 | 3/27/2017 - 4/18/2017 |
| NY | New York | 906 Third Avenue | 10022 | 4/3/2017 - 4/18/2017 |
| NY | New York | 9 West 42nd Street^ | 10110 | 3/25/2017 - 4/13/2017 |
| NY | New York | 864 Broadway | 10003 | 3/24/2017 - 4/18/2017 |
| NY | New York | 854 8th Avenue | 10019 | 3/27/2017 - 4/18/2017 |
| NY | New York | 805 Columbus Avenue | 10025 | 3/27/2017 - 4/18/2017 |
| NY | New York | 71 Spring Street | 10012 | 3/26/2017 - 4/18/2017 |
| NY | New York | 680 6th Avenue | 10010 | 3/24/2017 - 4/18/2017 |
| NY | New York | 625 Broadway | 10012 | 3/26/2017 - 4/18/2017 |
| NY | New York | 620 9th Avenue | 10036 | 3/24/2017 - 4/18/2017 |
| NY | New York | 604 2nd Avenue | 10016 | 3/24/2017 - 4/18/2017 |
| NY | New York | 55 East 8th Street | 10003 | 3/25/2017 - 4/18/2017 |
| NY | New York | 504 6th Avenue | 10011 | 3/26/2017 - 4/18/2017 |
| NY | New York | 501 7th Ave. | 10018 | 3/24/2017 - 4/18/2017 |
| NY | New York | 464 Park Ave. South | 10016 | 3/24/2017 - 4/18/2017 |
| NY | New York | 405 6th Ave | 10012 | 3/26/2017 - 4/18/2017 |
| NY | New York | 404 Broadway | 10013 | 3/27/2017 - 4/18/2017 |
| NY | New York | 4009 Broadway | 10032 | 3/26/2017 - 4/18/2017 |
| NY | New York | 350 Fifth Avenue, Ste 4-5 | 10118 | 3/24/2017 - 4/18/2017 |
| NY | New York | 325 South End Avenue | 10280 | 3/26/2017 - 4/18/2017 |
| NY | New York | 320 Park Avenue | 10022 | 3/24/2017 - 4/18/2017 |
| NY | New York | 304 W 34th Street | 10001 | 3/24/2017 - 4/18/2017 |
| NY | New York | 286 First Avenue | 10009 | 3/27/2017 - 4/18/2017 |
| NY | New York | 2843 Broadway | 10025 | 3/24/2017 - 4/18/2017 |
| NY | New York | 283 Seventh Avenue | 10001 | 3/24/2017 - 4/18/2017 |
| NY | New York | 281 Broadway | 10007 | 3/26/2017 - 4/18/2017 |
| NY | New York | 28 W 40th Street | 10018 | 3/26/2017 - 4/18/2017 |
| NY | New York | 275 Greenwich Street | 10007 | 3/26/2017 - 4/18/2017 |
| NY | New York | 274 Madison Avenue | 10016 | 3/25/2017 - 4/18/2017 |
| NY | New York | 269 Amsterdam | 10023 | 3/24/2017 - 4/18/2017 |
| NY | New York | 25 West 45th Street | 10036 | 3/25/2017 - 4/18/2017 |
| NY | New York | 24 East 12th Street | 10003 | 3/26/2017 - 4/12/2017 |
| NY | New York | 235 West 56th Street | 10019 | 3/26/2017 - 4/18/2017 |

## List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|-------|------|----------------|----------|----------------------|
| NY | New York | 234 Fifth Avenue | 10001 | 3/26/2017 - 4/18/2017 |
| NY | New York | 2298 Broadway | 10024 | 3/26/2017 - 4/18/2017 |
| NY | New York | 200 Varick Street | 10014 | 3/24/2017 - 4/18/2017 |
| NY | New York | 2 Broadway | 10004 | 3/24/2017 - 4/18/2017 |
| NY | New York | 19 St Marks Place #23* | 10003 | 3/24/2017 - 4/18/2017 |
| NY | New York | 150 East 52nd Street | 10022 | 3/24/2017 - 4/18/2017 |
| NY | New York | 150 E 44th St | 10017 | 3/24/2017 - 4/18/2017 |
| NY | New York | 1497 3rd Ave. | 10028 | 3/26/2017 - 4/18/2017 |
| NY | New York | 149 8th Ave | 10011 | 3/24/2017 - 4/18/2017 |
| NY | New York | 1400 Broadway, Suite 107 | 10018 | 3/27/2017 - 4/18/2017 |
| NY | New York | 1379 Sixth Avenue | 10019 | 3/26/2017 - 4/18/2017 |
| NY | New York | 1288  1st  Avenue | 10021 | 3/27/2017 - 4/18/2017 |
| NY | New York | 125 East 23rd Street | 10010 | 3/25/2017 - 4/18/2017 |
| NY | New York | 1221 Avenue of the Americas, Shop V | 10020 | 3/25/2017 - 4/18/2017 |
| NY | New York | 117 East 14th Street | 10003 | 3/26/2017 - 4/18/2017 |
| NY | New York | 1153 Third Ave | 10065 | 3/26/2017 - 4/18/2017 |
| NY | New York | 111 Fulton Street | 10038 | 3/26/2017 - 4/18/2017 |
| NY | New York | 1020 Third Avenue | 10065 | 3/27/2017 - 4/18/2017 |
| NY | New York | 100 Maiden Lane | 10005 | 3/24/2017 - 4/18/2017 |
| NY | Niagara Falls | 1785 Military Road, 300 | 14304 | 3/26/2017 - 4/18/2017 |
| NY | Oceanside | 3161 Long Beach Road | 11572 | 3/27/2017 - 4/18/2017 |
| NY | Plattsburgh | 200 Consumer Square, Ste 208 | 12901 | 3/26/2017 - 4/18/2017 |
| NY | Queens | 61-35 Junction Blvd | 11374 | 3/27/2017 - 4/18/2017 |
| NY | Queens | 26-14 Jackson Avenue | 11101 | 3/27/2017 - 4/18/2017 |
| NY | Riverhead | 1501 Old Country Road | 11901 | 3/27/2017 - 4/18/2017 |
| NY | Rochester | 640 Jefferson Road | 14623 | 3/25/2017 - 4/18/2017 |
| NY | Rochester | 1847 Ridge Road West | 14615 | 3/26/2017 - 4/18/2017 |
| NY | Rochester | 1495 East Ridge Road | 14621 | 3/26/2017 - 4/18/2017 |
| NY | Rochester | 1360 Mount Hope Ave | 14620 | 3/26/2017 - 4/18/2017 |
| NY | Rye Brook | 100 South Ridge Street | 10573 | 3/26/2017 - 4/18/2017 |
| NY | Saratoga Springs | 3057 NY State Route 50, Suite 5 | 12866 | 3/25/2017 - 4/18/2017 |
| NY | Schenectady | 441 Balltown Road, Suite 3 | 12304 | 3/26/2017 - 4/18/2017 |
| NY | Selden | Selden Plaza,  211 Middle Country Road | 11784 | 3/27/2017 - 4/18/2017 |
| NY | Staten Island | 2602 Hylan Blvd, B | 10309 | 3/27/2017 - 4/18/2017 |
| NY | Syosset | 420 Jericho Turnpike | 11791 | 3/26/2017 - 4/18/2017 |
| NY | Syracuse | 3496 Erie Blvd East* | 13214 | 3/26/2017 - 4/18/2017 |
| NY | Syracuse | 129 Marshall Street | 13210 | 3/26/2017 - 4/18/2017 |
| NY | Tonawanda | 1759 Sheridan Drive | 14223 | 3/26/2017 - 4/18/2017 |
| NY | Uniondale | 1166 Hempstead Turnpike | 11553 | 3/24/2017 - 4/18/2017 |

## List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|-------|------|----------------|----------|----------------------|
| NY | Valley Stream | 2034 Green Acres Mall | 11581 | 3/27/2017 - 4/18/2017 |
| NY | Vestal | 4698 Vestal Parkway East | 13850 | 3/26/2017 - 4/18/2017 |
| NY | Victor | 401 Commerce Dr. , Suite 100 | 14564 | 3/27/2017 - 4/18/2017 |
| NY | Wantagh | 1194 Wantagh Avenue | 11793 | 3/27/2017 - 4/18/2017 |
| NY | Watertown | 1290 Arsenal Street, Suite 7 | 13601 | 3/26/2017 - 4/18/2017 |
| NY | Webster | 927 Holt Road, 500 | 14580 | 3/26/2017 - 4/18/2017 |
| NY | West Nyack | 1000 Palisades Center Drive, Space A402 | 10994 | 3/27/2017 - 4/18/2017 |
| NY | White Plains | 250 Main Street, Suite 101 | 10601 | 3/27/2017 - 4/18/2017 |
| NY | Williamsville | 8020 Transit Road, Unit 23* | 14221 | 3/26/2017 - 4/18/2017 |
| NY | Yonkers | 5510 Xavier Dr, Space 5A10 | 10704 | 3/26/2017 - 4/18/2017 |
| OH | Akron | 825 W. Market Street | 44303 | 3/25/2017 - 4/18/2017 |
| OH | Akron | 790 Arlington Ridge, Ste 209 | 44312 | 3/25/2017 - 4/18/2017 |
| OH | Akron | 3890 Medina Rd. | 44333 | 3/25/2017 - 4/18/2017 |
| OH | Akron | 272 East Exchange Street | 44311 | 3/26/2017 - 4/18/2017 |
| OH | Alliance | 1630 State Street | 44601 | 3/26/2017 - 4/18/2017 |
| OH | Amelia | 1227 State Route 125 Unit #1 | 45102 | 3/26/2017 - 4/18/2017 |
| OH | Amherst | 901 N. Leavitt Rd | 44001 | 3/26/2017 - 4/18/2017 |
| OH | Athens | 41 South Court St. | 45701 | 4/12/2017 - 4/18/2017 |
| OH | Avon | 35925 Detroit Road, Ste 115 | 44011 | 3/26/2017 - 4/18/2017 |
| OH | Beavercreek | 4473 Walnut Street | 45440 | 3/25/2017 - 4/18/2017 |
| OH | Beavercreek | 3286 New Germany - Trebein Rd, Suite D^ | 45431 | 3/25/2017 - 4/12/2017 |
| OH | Beavercreek | 2544 Zink Road, Suite B | 45324 | 3/27/2017 - 4/18/2017 |
| OH | Blue Ash | 11257 B Reed Hartman Highway | 45241 | 3/25/2017 - 4/18/2017 |
| OH | Boardman | 525 Boardman-Poland Rd. Rte 680 | 43026 | 3/24/2017 - 4/18/2017 |
| OH | Bowling Green | 1558 East Wooster Street | 43402 | 3/25/2017 - 4/18/2017 |
| OH | Brecksville | 4416 Royalton Road, Suite A | 44141 | 3/27/2017 - 4/18/2017 |
| OH | Brooklyn | 10325 Cascade Crossing | 44144 | 3/24/2017 - 4/18/2017 |
| OH | Brunswick | 3362 Center Rd Space E-03 | 44212 | 3/26/2017 - 4/18/2017 |
| OH | Canal Winchester | 695 West Waterloo Street | 43110 | 3/26/2017 - 4/18/2017 |
| OH | Canfield | 4542 Boardman Canfield Road | 44406 | 3/27/2017 - 4/18/2017 |
| OH | Canton | 5097 Dressler Road NW | 44718 | 3/25/2017 - 4/18/2017 |
| OH | Canton | 4130 Tuscarawas St | 44710 | 3/26/2017 - 4/18/2017 |
| OH | Centerville | 1051 Miamisburg-Centerville Rd | 45459 | 3/25/2017 - 4/18/2017 |
| OH | Chillicothe | 1290 North Bridge Street, Suite A | 45601 | 3/26/2017 - 4/18/2017 |
| OH | Cincinnati | 9430 Colerain Avenue | 45251 | 3/25/2017 - 4/18/2017 |
| OH | Cincinnati | 8375 Winton Road | 45231 | 3/25/2017 - 4/18/2017 |
| OH | Cincinnati | 8154 Montgomery Road | 45236 | 3/26/2017 - 4/18/2017 |
| OH | Cincinnati | 7875 Montgomery Road, Space F-004 | 45236 | 3/26/2017 - 4/18/2017 |
| OH | Cincinnati | 6455 Glenway Ave. | 45211 | 3/26/2017 - 4/18/2017 |

## List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|-------|------|----------------|----------|----------------------|
| OH | Cincinnati | 6440 Harrison Ave., Ste 300* | 45247 | 3/27/2017 - 4/18/2017 |
| OH | Cincinnati | 5555 Glenway Ave Ste 700 | 45238 | 3/25/2017 - 4/18/2017 |
| OH | Cincinnati | 5201 Delhi Ave | 45238 | 3/26/2017 - 4/18/2017 |
| OH | Cincinnati | 444 OHIO PIKE | 45255 | 3/25/2017 - 4/18/2017 |
| OH | Cincinnati | 4397 Glen Este - Withamsville Road | 45245 | 3/25/2017 - 4/18/2017 |
| OH | Cincinnati | 3725 Paxton Ave | 45209 | 3/25/2017 - 4/18/2017 |
| OH | Cincinnati | 258 Stetson Street | 45219 | 4/6/2017 - 4/18/2017 |
| OH | Cincinnati | 2507 W. Clifton Ave | 45219 | 3/26/2017 - 4/18/2017 |
| OH | Cincinnati | 1 Fountain Square Plaza | 45263 | 3/26/2017 - 4/18/2017 |
| OH | Circleville | 1469 South Court Street | 43113 | 4/11/2017 - 4/18/2017 |
| OH | Cleveland | 3471 Steelyard Drive | 44109 | 3/25/2017 - 4/18/2017 |
| OH | Cleveland | 224 Euclid Avenue | 44114 | 3/26/2017 - 4/18/2017 |
| OH | Cleveland | 16729 Lorain Avenue | 44111 | 3/26/2017 - 4/18/2017 |
| OH | Cleveland | 11452 Euclid Ave | 44106 | 3/26/2017 - 4/18/2017 |
| OH | Cleveland Heights | 2783 EUCLID HEIGHTS BLVD | 44106 | 3/25/2017 - 4/18/2017 |
| OH | Columbus | 771 Bethel Road Space E-150 | 43214 | 3/26/2017 - 4/18/2017 |
| OH | Columbus | 6815 E. BROAD | 43213 | 3/25/2017 - 4/18/2017 |
| OH | Columbus | 6590 Sawmill Rd | 43235 | 3/25/2017 - 4/18/2017 |
| OH | Columbus | 5375 New Albany Rd West | 43054 | 3/26/2017 - 4/8/2017 |
| OH | Columbus | 488 S. HIGH ST. | 43215 | 3/25/2017 - 4/18/2017 |
| OH | Columbus | 4750 Morose Road | 43230 | 3/25/2017 - 4/18/2017 |
| OH | Columbus | 4489 North High Street | 43219 | 3/25/2017 - 4/18/2017 |
| OH | Columbus | 4034 TOWNSFAIR WAY | 43219 | 3/26/2017 - 4/18/2017 |
| OH | Columbus | 401 N Front Street, #105 | 43215 | 3/25/2017 - 4/18/2017 |
| OH | Columbus | 2484 E. MAIN ST. | 43209 | 3/25/2017 - 4/18/2017 |
| OH | Columbus | 1960 East Dublin-Granville Road | 43229 | 3/25/2017 - 4/18/2017 |
| OH | Columbus | 1851 Morse Road | 43229 | 3/26/2017 - 4/18/2017 |
| OH | Columbus | 1835 Hillliard Rome Road | 43228 | 3/25/2017 - 4/18/2017 |
| OH | Columbus | 1779 KINGSDALE CENTER | 43221 | 3/25/2017 - 4/18/2017 |
| OH | Columbus | 1726 N HIGH STREET | 43201 | 3/24/2017 - 4/18/2017 |
| OH | Columbus | 154 HUTCHINSON AVE | 43235 | 3/25/2017 - 4/18/2017 |
| OH | Columbus | 1528 Georgesville Road^ | 43228 | 3/25/2017 - 4/13/2017 |
| OH | Columbus | 1140 Polaris Parkway | 43240 | 3/28/2017 - 4/18/2017 |
| OH | Columbus | 1000 North High Street | 43201 | 3/27/2017 - 4/18/2017 |
| OH | Cuyahoga Falls | 371 Howe Avenue | 44221 | 3/25/2017 - 4/18/2017 |
| OH | Cuyahoga Falls | 2042 Portage Trail | 44221 | 3/26/2017 - 4/18/2017 |
| OH | Dayton | 9208 Main Street | 45415 | 3/26/2017 - 4/8/2017 |
| OH | Dayton | 6759 Miller Lane^ | 45401 | 3/25/2017 - 4/13/2017 |
| OH | Dayton | 6000 Wilmington Pike | 45459 | 3/25/2017 - 4/18/2017 |

## List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|-------|------|----------------|----------|----------------------|
| OH | Dayton | 1211 BROWN ST | 45409 | 3/25/2017 - 4/18/2017 |
| OH | Deerfield Township | 9540 Mason Montgomery Rd | 45040 | 3/25/2017 - 4/18/2017 |
| OH | Delaware | 1710 Columbus Pike | 43015 | 3/26/2017 - 4/18/2017 |
| OH | Dublin | 6776 PERIMETER LOOP DR | 43017 | 3/25/2017 - 4/18/2017 |
| OH | Dublin | 6079 Park Center Circle | 43017 | 3/25/2017 - 4/18/2017 |
| OH | Elyria | 1615 West River Road North | 44035 | 3/26/2017 - 4/18/2017 |
| OH | Euclid | 22204 Lakeshore Blvd | 44123 | 4/11/2017 - 4/18/2017 |
| OH | Evendale | 2552 Cunningham Drive | 45241 | 3/25/2017 - 4/18/2017 |
| OH | Fairfax | 6213 Wooster Ave | 45227 | 3/26/2017 - 4/13/2017 |
| OH | Fairfield | 5410 Dixie Highway | 45014 | 3/26/2017 - 4/18/2017 |
| OH | Fairview Park | 21029 Center Ridge Rd | 44126 | 3/25/2017 - 4/18/2017 |
| OH | Findlay | 15067 US Route 224 | 45840 | 3/24/2017 - 4/18/2017 |
| OH | Forest Park | 350 Forest Fair Dr. | 45240 | 3/25/2017 - 4/18/2017 |
| OH | Gahanna | 95 N. Hamilton Rd. | 43230 | 3/26/2017 - 4/18/2017 |
| OH | Garfield Heights | 9761 Vista Way | 44125 | 3/25/2017 - 4/18/2017 |
| OH | Grandview Heights | 1298 W. 5TH AVE.^ | 43212 | 3/25/2017 - 4/13/2017 |
| OH | Grove City | 1671 Stringtown Road | 43123 | 3/25/2017 - 4/18/2017 |
| OH | Hamilton | 3335 Princeton Road Suite 109 | 45011 | 3/25/2017 - 4/18/2017 |
| OH | Harrison | 589 Ring Road | 45030 | 3/26/2017 - 4/18/2017 |
| OH | Heath | 515 Hebron Road | 43056 | 3/25/2017 - 4/18/2017 |
| OH | Highland Heights | 6267 Wilson Mills Road, Unit A | 44143 | 3/27/2017 - 4/18/2017 |
| OH | Hilliard | 3670 Fishinger Blvd. | 43026 | 3/25/2017 - 4/18/2017 |
| OH | Holland | 6658 Airport Hwy. | 43528 | 3/25/2017 - 4/18/2017 |
| OH | Huber Heights | 7767 Old Troy Pike | 45424 | 3/26/2017 - 4/18/2017 |
| OH | Hudson | 5 Atterbury Blvd | 44236 | 3/25/2017 - 4/18/2017 |
| OH | Independence | 6901 Rockside Rd | 44131 | 3/25/2017 - 4/18/2017 |
| OH | Jeffersonville | 12478 Route 35 NW | 43128 | 3/26/2017 - 4/18/2017 |
| OH | Kent | 429 EAST MAIN ST. | 44240 | 3/25/2017 - 4/18/2017 |
| OH | Kent | 4050 Cascades Blvd, Unit F | 44240 | 4/3/2017 - 4/18/2017 |
| OH | Kettering | 4329 Far Hills Avenue | 45429 | 3/26/2017 - 4/18/2017 |
| OH | Lakewood | 14881 DETROIT AVE | 44107 | 3/25/2017 - 4/18/2017 |
| OH | Lancaster | 1608 N. Memorial Drive | 43130 | 3/25/2017 - 4/18/2017 |
| OH | Liberty Township | 6876 Cincinnati Dayton Road, 101 | 45044 | 3/27/2017 - 4/18/2017 |
| OH | Lima | 3292 Elida Rd. | 45807 | 3/26/2017 - 4/18/2017 |
| OH | Lyndhurst | 24369 CEDAR ROAD | 44124 | 3/24/2017 - 4/18/2017 |
| OH | Macedonia | 8195 Golden Link Blvd. | 44056 | 3/25/2017 - 4/18/2017 |
| OH | Mansfield | 764 N. Lexingto -Springmill Road | 44906 | 3/25/2017 - 4/18/2017 |
| OH | Mansfield | 2470 O'Possom Run Rd. | 44903 | 3/26/2017 - 4/18/2017 |
| OH | Marion | 135 Edgefield Blvd | 43302 | 3/26/2017 - 4/18/2017 |

## List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|-------|------|----------------|----------|----------------------|
| OH | Marysville | 1089 Delaware Ave. | 43040 | 3/26/2017 - 4/18/2017 |
| OH | Mason | 2364 Kings Center Court suite 100 | 45040 | 3/26/2017 - 4/18/2017 |
| OH | Massillon | 11 Tommy Henrich Drive NW , S, 13 | 44647 | 3/27/2017 - 4/18/2017 |
| OH | Maumee | 1385 Conant Street, Suite A* | 43537 | 3/25/2017 - 4/18/2017 |
| OH | Mayfield Heights | 6717 EASTGATE DR. | 44124 | 3/25/2017 - 4/18/2017 |
| OH | Medina | 899 N. Court Street | 44256 | 3/27/2017 - 4/18/2017 |
| OH | Mentor | 9188 Mentor Ave. | 44060 | 3/24/2017 - 4/18/2017 |
| OH | Mentor | 7851 Reynolds Rd. | 44060 | 3/25/2017 - 4/18/2017 |
| OH | Miamisburg | 10671 Innovation Drive | 45342 | 3/26/2017 - 4/18/2017 |
| OH | Middleburg Heights | 17999 Bagley Road | 44130 | 3/25/2017 - 4/18/2017 |
| OH | Milford | 5697 Romar Drive | 45150 | 3/25/2017 - 4/18/2017 |
| OH | Monroe | 175 Senate Dr | 45050 | 3/26/2017 - 4/18/2017 |
| OH | Mount Vernon | 857 Coshocton Ave | 43050 | 3/26/2017 - 4/18/2017 |
| OH | Newark | 1292 N 21st Street | 43055 | 3/26/2017 - 4/18/2017 |
| OH | North Canton | 1472 N. Main St. | 44720 | 3/26/2017 - 4/18/2017 |
| OH | North Olmstead | 26777 Great Northern Shopping Ctr. | 44070 | 3/25/2017 - 4/18/2017 |
| OH | North Ridgeville | 32223 Lorain Road | 44039 | 3/25/2017 - 4/18/2017 |
| OH | Norwood | 4402 Montgomery Rd | 45212 | 3/25/2017 - 4/18/2017 |
| OH | Oxford | 1 West High Street | 45056 | 3/26/2017 - 4/18/2017 |
| OH | Parma | 7683 West Ridgewood Drive | 44129 | 3/27/2017 - 4/18/2017 |
| OH | Parma | 1042 W Pleasant Valley Road | 44134 | 3/27/2017 - 4/18/2017 |
| OH | Perrysburg | 10711 Freemont Pike | 43551 | 3/26/2017 - 4/18/2017 |
| OH | Powell | 9733 Sawmill Parkway, Suite G | 43065 | 3/26/2017 - 4/18/2017 |
| OH | Powell | 8695 Owenfield Drive | 43065 | 3/25/2017 - 4/18/2017 |
| OH | Reynoldsburg | 7611 Farmsburg Drive | 43068 | 3/25/2017 - 4/18/2017 |
| OH | Reynoldsburg | 6316 TUSSING RD. | 43068 | 3/26/2017 - 4/18/2017 |
| OH | Sandusky | 4318 Milan Road, Suite 2 | 44870 | 3/26/2017 - 4/18/2017 |
| OH | Sharonville | 11974 Lebanon Road | 45241 | 3/26/2017 - 4/18/2017 |
| OH | Sidney | 1975 W. Michigan Street | 45365 | 3/27/2017 - 4/18/2017 |
| OH | Solon | 33599 Aurora Road | 44139 | 3/24/2017 - 4/18/2017 |
| OH | South Euclid | 13937 Cedar Road | 44118 | 3/26/2017 - 4/8/2017 |
| OH | Springboro | 5 Greenwood Lane | 45066 | 3/26/2017 - 4/18/2017 |
| OH | Springdale | 11700 Princeton Road , #3C | 45246 | 3/27/2017 - 4/18/2017 |
| OH | Springfield | 1930 N. Bechtle Avenue | 45504 | 4/3/2017 - 4/18/2017 |
| OH | St Clairsville | 68041 Mall Ring Rd | 43950 | 4/11/2017 - 4/18/2017 |
| OH | Stow | 4338 Kent Road, Unit 400 | 44224 | 3/24/2017 - 4/18/2017 |
| OH | Streetsboro | 9754 State Route 14 | 44241 | 3/26/2017 - 4/18/2017 |
| OH | Strongsville | 500 Southpark Center Space HL90 | 44136 | 3/25/2017 - 4/18/2017 |
| OH | Strongsville | 15029 Pearl Rd. | 44136 | 3/25/2017 - 4/18/2017 |

## List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|-------|------|----------------|----------|----------------------|
| OH | Tiffin | 596 W. Market St., Unit C | 44883 | 3/27/2017 - 4/18/2017 |
| OH | Toledo | 7229 W. Central Ave. | 43617 | 3/25/2017 - 4/18/2017 |
| OH | Toledo | 4109 Talmadge Road | 43623 | 3/26/2017 - 4/18/2017 |
| OH | Toledo | 3305 W. Central Ave. Suite A-2-60 | 43606 | 3/28/2017 - 4/18/2017 |
| OH | Troy | 1934 W. Main Street | 45373 | 3/26/2017 - 4/18/2017 |
| OH | Twinsburg | 2640 Creekside Drive | 44087 | 3/27/2017 - 4/18/2017 |
| OH | Wadsworth | 992 High Street, Suite B | 44281 | 3/26/2017 - 4/18/2017 |
| OH | Warren | 1922 Niles-Courtland Road SE | 44484 | 3/25/2017 - 4/18/2017 |
| OH | Warrensville Heights | 4015 Richmond Road | 44122 | 3/24/2017 - 4/18/2017 |
| OH | West Chester | 9324 Union Centre Blvd | 45069 | 3/25/2017 - 4/18/2017 |
| OH | West Chester | 7717 Voice of Center Dr. | 45069 | 3/25/2017 - 4/18/2017 |
| OH | Westerville | 641 S. STATE STREET | 43081 | 3/25/2017 - 4/18/2017 |
| OH | Westerville | 63 Maxtown Road | 43081 | 3/25/2017 - 4/18/2017 |
| OH | Westlake | 135 Market Street Detroit | 44145 | 3/25/2017 - 4/18/2017 |
| OH | Whitehall | 3822 Broad Street, Unit 41A | 43213 | 3/26/2017 - 4/18/2017 |
| OH | Willoughby | 36200 Euclid Avenue, #12 | 44094 | 3/25/2017 - 4/18/2017 |
| OH | Woodmere | 28077 Chagrin Blvd | 44122 | 3/27/2017 - 4/18/2017 |
| OH | Wooster | 4124 Burbank Road | 44691 | 3/25/2017 - 4/18/2017 |
| OH | Xenia | 1620 West Park Square | 45385 | 3/26/2017 - 4/18/2017 |
| OH | Zanesville | 3581 Maple Avenue | 43701 | 3/25/2017 - 4/18/2017 |
| OK | Edmond | 1569 South Broadway Street | 73013 | 3/25/2017 - 4/18/2017 |
| OK | Moore | 705 Southwest 19th Street, 200 | 73160 | 3/27/2017 - 4/18/2017 |
| OK | Norman | 765 Asp Avenue | 73069 | 3/25/2017 - 4/18/2017 |
| OK | Norman | 1641 24th Ave. NW | 73069 | 3/27/2017 - 4/18/2017 |
| OK | Oklahoma City | 3315 NW Expressway, Ste A | 73112 | 4/6/2017 - 4/18/2017 |
| OK | Oklahoma City | 14221 N. Pennsylvania Ave | 73134 | 3/27/2017 - 4/18/2017 |
| OK | Stillwater | 415 E. Hall of Fame Avenue | 74075 | 3/27/2017 - 4/18/2017 |
| OK | Tulsa | 6060 S. Yale Ave. | 74135 | 3/27/2017 - 4/18/2017 |
| OK | Tulsa | 5730 E. 41st St., 200 | 74135 | 3/27/2017 - 4/18/2017 |
| OK | Tulsa | 1623 East 15th Street South | 74120 | 3/26/2017 - 4/18/2017 |
| OK | Tulsa | 10902 E.71st St., Ste 10904* | 74133 | 3/26/2017 - 4/18/2017 |
| OR | Beaverton | 9120 SW Hall Blvd., Suite D | 97223 | 3/25/2017 - 4/18/2017 |
| OR | Beaverton | 3380 SW Cedar Hills | 97005 | 3/25/2017 - 4/18/2017 |
| OR | Beaverton | 14795 Murray Scholls Dr., Ste. 112^ | 97007 | 3/27/2017 - 4/13/2017 |
| OR | Bend | 222 NE Emerson Ave, Ste 100 | 97701 | 3/27/2017 - 4/18/2017 |
| OR | Corvallis | 2501 NW Monroe Avenue | 97330 | 3/25/2017 - 4/18/2017 |
| OR | Eugene | 460 Coburg Road, Suite 302 | 97401 | 3/25/2017 - 4/18/2017 |
| OR | Eugene | 1395 University Street | 97403 | 4/6/2017 - 4/18/2017 |
| OR | Gresham | 2065 NE Burnside Road | 97030 | 3/25/2017 - 4/18/2017 |

## List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|-------|------|----------------|----------|----------------------|
| OR | Happy Valley | 17015 SE Sunnyside Road , 110 | 97086 | 3/27/2017 - 4/18/2017 |
| OR | Happy Valley | 12130 SE 82nd Avenue, Suite 4050 | 97086 | 3/25/2017 - 4/18/2017 |
| OR | Hillsboro | 4530 NE Cornell Road | 97124 | 3/27/2017 - 4/18/2017 |
| OR | Hillsboro | 2048 NW Stucki Avenue | 97124 | 3/25/2017 - 4/18/2017 |
| OR | Keizer | 6198 Ulali Drive NE | 97303 | 3/27/2017 - 4/18/2017 |
| OR | Lake Oswego | 8 Centerpointe Dr., Suite C | 97035 | 3/25/2017 - 4/18/2017 |
| OR | Medford | 7 Rossanley Drive, Suite B-7 | 97501 | 3/25/2017 - 4/18/2017 |
| OR | Portland | 9687 N.E. Cascades Parkway | 97220 | 3/27/2017 - 4/18/2017 |
| OR | Portland | 704 N.E. Weidler | 97232 | 3/25/2017 - 4/18/2017 |
| OR | Portland | 240 SW Yamhill Street | 97204 | 3/25/2017 - 4/18/2017 |
| OR | Portland | 1948 SW Broadway | 97207 | 3/25/2017 - 4/18/2017 |
| OR | Portland | 1933 W Burnside | 97209 | 4/11/2017 - 4/18/2017 |
| OR | Portland | 13535 NW Cornell Road Suite C | 97229 | 3/27/2017 - 4/18/2017 |
| OR | Portland | 1201 NW Lovejoy Street | 97209 | 3/25/2017 - 4/18/2017 |
| OR | Salem | 890 NE Lancaster Drive | 97301 | 3/25/2017 - 4/18/2017 |
| OR | Salem | 3883 Commercial Street SE, 150 | 97302 | 3/27/2017 - 4/18/2017 |
| OR | Sherwood | 21332 SW Langer Farms Pkwy, Building D, Ste 118 | 97140 | 4/3/2017 - 4/18/2017 |
| OR | Springfield | 2860 Gateway Street, Suite MT200 | 97477 | 3/27/2017 - 4/18/2017 |
| OR | Tualatin | 7003 SW Nyberg St. | 97062 | 3/25/2017 - 4/18/2017 |
| OR | Wilsonville | 29991 SW Town Center Loop, Suite A | 97070 | 3/27/2017 - 4/18/2017 |
| PA | Abington | 1437 Old York Road | 19001 | 3/26/2017 - 4/8/2017 |
| PA | Allentown | 750 N. Krocks Road, Ste. 7A | 18106 | 3/27/2017 - 4/18/2017 |
| PA | Allentown | 3114 W. Tilghman Street, 1892 | 18104 | 3/27/2017 - 4/18/2017 |
| PA | Allentown | 1870 Airport Road | 18109 | 3/27/2017 - 4/18/2017 |
| PA | Altoona | 1600 Osgood Drive | 16602 | 3/26/2017 - 4/18/2017 |
| PA | Ardmore | 133 W. Lancaster Ave. | 19003 | 3/25/2017 - 4/18/2017 |
| PA | Bridgeville | 3009 Washington Pike | 15017 | 3/27/2017 - 4/18/2017 |
| PA | Camp Hill | 3216 Trindle Road | 17011 | 3/26/2017 - 4/18/2017 |
| PA | Canonsburg | 3840 Washington Road | 15317 | 3/26/2017 - 4/18/2017 |
| PA | Carlisle | 40 Noble Blvd., Suite 32, #32 | 17013 | 4/3/2017 - 4/18/2017 |
| PA | Chambersburg | 975 Norland Avenue | 17201 | 3/26/2017 - 4/18/2017 |
| PA | Cranberry Township | 20024 Route 19 | 16066 | 3/26/2017 - 4/18/2017 |
| PA | Dickson City | 1245 Commerce Blvd | 18519 | 3/27/2017 - 4/18/2017 |
| PA | Doylestown | 569 N. Main Street | 18901 | 3/26/2017 - 4/18/2017 |
| PA | East Liberty | 5986 Centre Ave | 15206 | 4/11/2017 - 4/18/2017 |
| PA | Easton | 4743 Freemansburg Avenue, E105 | 18045 | 3/27/2017 - 4/18/2017 |
| PA | Erie | 6611 Peach Street | 16509 | 3/28/2017 - 4/18/2017 |
| PA | Erie | 2204 W. 12th St | 16505 | 3/27/2017 - 4/18/2017 |
| PA | Exton | 221 North Pottstown Pike | 19341 | 3/26/2017 - 4/18/2017 |

## List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|-------|------|----------------|----------|----------------------|
| PA | Fort Washington | 1673 Limekiln Pike | 19034 | 3/27/2017 - 4/18/2017 |
| PA | Glen Mills | 1751 Wilmington Pike, Suite C-3 | 19342 | 3/27/2017 - 4/18/2017 |
| PA | Greensburg | 2014 Lincoln Place | 15601 | 3/26/2017 - 4/18/2017 |
| PA | Hanover | 32 Wilson Avenue | 17331 | 3/27/2017 - 4/18/2017 |
| PA | Harrisburg | 5106-I Jonestown Rd. | 17109 | 3/26/2017 - 4/18/2017 |
| PA | Harrisburg | 3531 Union Deposit Road | 17109 | 3/27/2017 - 4/18/2017 |
| PA | Havertown | 116 W Township Line Road, Suite 206 | 19083 | 3/27/2017 - 4/18/2017 |
| PA | Hermitage | 125 North Hermitage Road | 16148 | 3/26/2017 - 4/18/2017 |
| PA | Hershey | 210 West Chocolate Avenue | 17033 | 4/11/2017 - 4/18/2017 |
| PA | Indiana | 1781 Oakland Avenue | 15701 | 3/26/2017 - 4/18/2017 |
| PA | King Of Prussia | 620 West DeKalb Pike | 19406 | 3/27/2017 - 4/18/2017 |
| PA | King Of Prussia | 160 North Gulph Road, Ste 1049 | 19406 | 3/27/2017 - 4/18/2017 |
| PA | Lancaster | 2081 Fruitville Pike | 17601 | 3/26/2017 - 4/18/2017 |
| PA | Lebanon | 1451 Quentin Road, Ste. 100 | 17042 | 4/11/2017 - 4/18/2017 |
| PA | Lewisburg | 7445 West Branch Highway | 17837 | 4/2/2017 - 4/18/2017 |
| PA | Mechanicsburg | 6455 Carlisle Pike, B | 17050 | 3/26/2017 - 4/18/2017 |
| PA | Monroeville | 4137 William Penn Highway | 15146 | 3/26/2017 - 4/18/2017 |
| PA | Newtown Square | 3741 West Chester Pike, 106 | 19073 | 4/11/2017 - 4/18/2017 |
| PA | North Wales | 30 Airport Square | 19454 | 3/24/2017 - 4/18/2017 |
| PA | Philadelphia | 9173 Roosevelt Avenue | 19114 | 3/27/2017 - 4/18/2017 |
| PA | Philadelphia | 8500 Essington Ave, Space FH13, F Terminal Hub | 19153 | 3/26/2017 - 4/18/2017 |
| PA | Philadelphia | 4030 City Ave. Unit 1 | 19131 | 3/26/2017 - 4/18/2017 |
| PA | Philadelphia | 3925 Walnut Street, Ste 128 | 19104 | 3/28/2017 - 4/18/2017 |
| PA | Philadelphia | 3400 Lancaster Avenue, Suite 10^ | 19104 | 3/27/2017 - 4/13/2017 |
| PA | Philadelphia | 2327 Cottman Avenue, Suite 61 | 19149 | 3/26/2017 - 4/18/2017 |
| PA | Philadelphia | 1625 Chestnut Street, Space F6 | 19103 | 3/26/2017 - 4/18/2017 |
| PA | Philadelphia | 1512 Walnut Street | 19103 | 3/26/2017 - 4/18/2017 |
| PA | Philadelphia | 1200 Walnut Street | 19107 | 3/26/2017 - 4/8/2017 |
| PA | Philadelphia | 1100 West Montgomery Ave, 1st floor, Suite A | 19122 | 3/26/2017 - 4/18/2017 |
| PA | Pittsburgh | 8870 Covenant Ave | 15237 | 3/27/2017 - 4/18/2017 |
| PA | Pittsburgh | 509 Clairton Blvd. | 15236 | 3/26/2017 - 4/18/2017 |
| PA | Pittsburgh | 4861 McKnight Road | 15237 | 3/26/2017 - 4/18/2017 |
| PA | Pittsburgh | 4800 Baum Blvd. | 15213 | 3/26/2017 - 4/18/2017 |
| PA | Pittsburgh | 3615 Forbes Ave | 15213 | 3/28/2017 - 4/18/2017 |
| PA | Pittsburgh | 300 McHolme Drive | 15275 | 3/27/2017 - 4/18/2017 |
| PA | Pittsburgh | 211 Forbes Ave | 15222 | 3/26/2017 - 4/18/2017 |
| PA | Pittsburgh | 1720 Washington Road | 15241 | 3/26/2017 - 4/18/2017 |
| PA | Pittsburgh | 1614 Cochran Road | 15220 | 3/26/2017 - 4/18/2017 |
| PA | Pittsburgh | 1027 Freeport Road | 15215 | 3/27/2017 - 4/18/2017 |

## List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|-------|------|---------------|----------|---------------------|
| PA | Plymouth Meeting | 500 W. Germantown Pike | 19462 | 3/25/2017 - 4/18/2017 |
| PA | Reading | 2733 Papermill Rd ste x-5 | 19610 | 3/26/2017 - 4/18/2017 |
| PA | Shrewsbury | 98 Sofia Drive, Suite E | 17361 | 3/27/2017 - 4/18/2017 |
| PA | Springfield | 801 Baltimore Pike | 19064 | 3/27/2017 - 4/18/2017 |
| PA | Springfield | 400 S. State Road | 19064 | 3/27/2017 - 4/18/2017 |
| PA | State College | 116 Heister St | 16801 | 3/26/2017 - 4/18/2017 |
| PA | Trevose | 3580 Horizon Blvd | 19053 | 3/26/2017 - 4/18/2017 |
| PA | Warrington | 1513 Main Street Bldg.5  Suite 500A | 18976 | 3/25/2017 - 4/18/2017 |
| PA | Wayne | 309 East Lancaster Ave Store H | 19087 | 3/26/2017 - 4/18/2017 |
| PA | Wayne | 239 E. Swedesford Road | 19087 | 4/11/2017 - 4/18/2017 |
| PA | West Chester | 101 Turner Lane | 19380 | 3/26/2017 - 4/18/2017 |
| PA | Wexford | 11359 Perry Highway | 15090 | 3/27/2017 - 4/18/2017 |
| PA | Whitehall | 837 Lehigh Lifestyle Center | 18052 | 3/26/2017 - 4/18/2017 |
| PA | Wilkes Barre | 280 Mundy Street, 1 | 18702 | 3/27/2017 - 4/18/2017 |
| PA | Willow Grove | 2618 Moreland Road | 19090 | 3/25/2017 - 4/18/2017 |
| PA | York | 890 Loucks Road, Ste. 110 | 17404 | 4/11/2017 - 4/18/2017 |
| PA | York | 2801 Concord Road | 17402 | 3/26/2017 - 4/18/2017 |
| PA | York | 1923 Springwood Rd. | 17403 | 3/26/2017 - 4/18/2017 |
| RI | Cranston | 87 Hillside Rd. | 2920 | 3/24/2017 - 4/18/2017 |
| RI | Johnston | 1386 Atwood Avenue | 2919 | 3/27/2017 - 4/18/2017 |
| RI | Middletown | 11 East Main Road | 2842 | 3/27/2017 - 4/18/2017 |
| RI | Providence | 235 Thayer Street | 2906 | 3/26/2017 - 4/18/2017 |
| RI | Smithfield | 371 Putnam Pike, Suite O-195 | 2917 | 3/26/2017 - 4/18/2017 |
| RI | Warwick | 969 Bald Hill Road | 2886 | 3/24/2017 - 4/18/2017 |
| RI | Warwick | 1800 Post Road | 2886 | 4/3/2017 - 4/18/2017 |
| SC | Aiken | 1941 Whiskey Road | 29803 | 3/27/2017 - 4/18/2017 |
| SC | Anderson | 3556 Clemson Blvd., Suite 300 | 29621 | 3/26/2017 - 4/18/2017 |
| SC | Bluffton | 1250 Fording Island Road, Suite A | 29910 | 4/11/2017 - 4/18/2017 |
| SC | Charleston | 374  King Street | 29401 | 3/26/2017 - 4/18/2017 |
| SC | Clemson | 393 College Avenue | 29631 | 4/2/2017 - 4/18/2017 |
| SC | Columbia | 619 Gervais Street | 29201 | 3/27/2017 - 4/18/2017 |
| SC | Columbia | 6070 Garners Ferry Rd. | 29209 | 3/27/2017 - 4/18/2017 |
| SC | Columbia | 276 Harbison Blvd, Unit 40 | 29212 | 3/26/2017 - 4/18/2017 |
| SC | Florence | 2617 David H McLeod Blvd | 29501 | 3/27/2017 - 4/18/2017 |
| SC | Forest Acres | 4840 Forest Dr., Suite 16 | 29206 | 3/25/2017 - 4/18/2017 |
| SC | Greenville | 640 Haywood Road | 29607 | 3/26/2017 - 4/18/2017 |
| SC | Greenville | 4 Market Point Dr, Ste C | 29607 | 3/25/2017 - 4/18/2017 |
| SC | Mt. Pleasant | 1509 North Highway 17 | 29464 | 3/27/2017 - 4/18/2017 |
| SC | Myrtle Beach | 7955 N Kings Hwy, Suite 340 | 29572 | 3/27/2017 - 4/18/2017 |

## List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|-------|------|----------------|----------|----------------------|
| SC | Myrtle Beach | 1229 North Retail Court | 29577 | 3/26/2017 - 4/18/2017 |
| SC | Myrtle Beach | 1000 S. Commons Drive, Unit #1 | 29588 | 3/27/2017 - 4/18/2017 |
| SC | North Charleston | 7398 Rivers Ave., Suite 102 | 29406 | 3/26/2017 - 4/18/2017 |
| SC | North Charleston | 4953 Centre Pointe Dr. | 29418 | 3/27/2017 - 4/18/2017 |
| SC | North Myrtle Beach | 1502 Highway 17 N, Unit 1 | 29582 | 3/27/2017 - 4/18/2017 |
| SC | Spartanburg | 1490 Wo Ezell Blvd | 29301 | 3/26/2017 - 4/18/2017 |
| TN | Brentwood | 269 Franklin Road | 37027 | 3/26/2017 - 4/8/2017 |
| TN | Clarksville | 625 Kennedy Lane | 37040 | 3/26/2017 - 4/18/2017 |
| TN | Cordova | 695 North Germantown Parkway, 101 | 38018 | 3/27/2017 - 4/18/2017 |
| TN | Franklin | 430 Cool Springs Blvd. | 37067 | 3/26/2017 - 4/18/2017 |
| TN | Knoxville | 7600 Kingston Pike, Suite 1348A | 37919 | 3/27/2017 - 4/18/2017 |
| TN | Knoxville | 4829 N. Broadway St. | 37918 | 3/27/2017 - 4/18/2017 |
| TN | Knoxville | 204 Advantage Place | 37923 | 3/27/2017 - 4/18/2017 |
| TN | Knoxville | 1701 Cumberland Avenue | 37916 | 3/26/2017 - 4/18/2017 |
| TN | Knoxville | 11380 Parkside Drive | 37934 | 4/3/2017 - 4/18/2017 |
| TN | Memphis | 5865 US Highway 72, Suite 104 | 38119 | 3/26/2017 - 4/18/2017 |
| TN | Memphis | 2760 N Germantown Pkwy, Suite 1230 and ST01 | 38133 | 3/26/2017 - 4/18/2017 |
| TN | Murfreesboro | 479 North Thompson Lane | 37129 | 3/27/2017 - 4/18/2017 |
| TN | Nashville | 96 White Bridge Road, Ste 103 | 37205 | 3/26/2017 - 4/18/2017 |
| TN | Nashville | 6838 Charlotte Pike | 37209 | 3/27/2017 - 4/18/2017 |
| TN | Nashville | 400 21st Avenue South | 37203 | 3/26/2017 - 4/18/2017 |
| TN | Nashville | 3900 Hillsboro Pike, Ste 28 | 37215 | 3/24/2017 - 4/18/2017 |
| TN | Nashville | 2825 West End Avenue | 37203 | 3/24/2017 - 4/18/2017 |
| TN | Oak Ridge | 433 South Illinois Ave, A | 37830 | 3/27/2017 - 4/18/2017 |
| TN | Sevierville | 1713 Parkway | 37862 | 3/27/2017 - 4/18/2017 |
| TX | Abilene | 3800 S Clack St | 79606 | 3/27/2017 - 4/18/2017 |
| TX | Addison | 3771 BELTLINE ROAD | 75001 | 4/3/2017 - 4/18/2017 |
| TX | Allen | 103 Central Expressway North | 75013 | 3/25/2017 - 4/18/2017 |
| TX | Amarillo | 2414 South Georgia Street, Ste 200 | 79109 | 3/26/2017 - 4/18/2017 |
| TX | Arlington | 5001 South Cooper Street, Suite 125 | 76017 | 3/25/2017 - 4/18/2017 |
| TX | Arlington | 2151 North Collins St., Ste 111 | 76011 | 3/25/2017 - 4/18/2017 |
| TX | Arlington | 1390 South Cooper Street | 76013 | 3/25/2017 - 4/18/2017 |
| TX | Austin | 9600 S. IH-35 Serv. RD SB, Ste. S-350 | 78748 | 3/24/2017 - 4/18/2017 |
| TX | Austin | 801 Congress Avenue | 78701 | 3/25/2017 - 4/18/2017 |
| TX | Austin | 6301 W. Parmer Ln., Building 2, Ste 201 | 78729 | 3/24/2017 - 4/18/2017 |
| TX | Austin | 610 B East Stassney Lane^ | 78745 | 3/27/2017 - 4/13/2017 |
| TX | Austin | 5400 Brodie Lane, Suite 1230 | 78745 | 3/25/2017 - 4/18/2017 |
| TX | Austin | 4400 N. LAMAR BLVD #101 | 78756 | 3/25/2017 - 4/18/2017 |
| TX | Austin | 3300 Bee Caves Rd. #670 | 78746 | 3/25/2017 - 4/8/2017 |

## List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|-------|------|----------------|----------|----------------------|
| TX | Austin | 2700 Anderson Lane, Suite 204 | 78757 | 3/24/2017 - 4/18/2017 |
| TX | Austin | 2320 S Lamar | 78704 | 3/27/2017 - 4/18/2017 |
| TX | Austin | 2230-32 Guadalupe | 78705 | 3/25/2017 - 4/18/2017 |
| TX | Austin | 1920 East Riverside Drive, Ste E-150 | 78741 | 3/27/2017 - 4/18/2017 |
| TX | Austin | 1700 W. Palmer Lane, Ste #262 | 78727 | 3/25/2017 - 4/18/2017 |
| TX | Austin | 1201 Barbara Jordan Blvd. Bldg. 13 | 78723 | 3/24/2017 - 4/18/2017 |
| TX | Austin | 11301 Lakeline Blvd Suite 230 | 78717 | 3/24/2017 - 4/18/2017 |
| TX | Austin | 10515 North Mopac Expressway | 78759 | 3/24/2017 - 4/18/2017 |
| TX | Baytown | 4996 Garth Road | 77521 | 3/27/2017 - 4/18/2017 |
| TX | Beaumont | 3905 Dowlen Road | 77706 | 4/11/2017 - 4/18/2017 |
| TX | Cedar Hill | 398 E FM RD 1382 | 75104 | 3/26/2017 - 4/18/2017 |
| TX | Cedar Park | 909 East Whitestone Boulevard | 78613 | 3/27/2017 - 4/18/2017 |
| TX | College Station | 815 University Drive | 77840 | 3/24/2017 - 4/18/2017 |
| TX | College Station | 1505 University Drive E | 77840 | 3/26/2017 - 4/18/2017 |
| TX | Conroe | 1301 West Davis Street, Ste B | 77304 | 3/26/2017 - 4/18/2017 |
| TX | Coppell | 104 South Denton Tap Road, Ste 100 | 75019 | 3/25/2017 - 4/18/2017 |
| TX | Copperas Cove | 3018 E US Highway 190, Ste 300 | 76522 | 3/27/2017 - 4/18/2017 |
| TX | Corpus Christi | 4938 South Staples St., E-1 | 78411 | 3/27/2017 - 4/18/2017 |
| TX | Cypress | 28920 Highway 290, H05^ | 77433 | 3/27/2017 - 4/13/2017 |
| TX | Cypress | 17400 Spring Cypress Rd | 77429 | 3/27/2017 - 4/18/2017 |
| TX | Dallas | 8687 North Central Expressway, Suite 2396 | 75225 | 3/26/2017 - 4/18/2017 |
| TX | Dallas | 8301 WESTCHESTER | 75225 | 3/25/2017 - 4/18/2017 |
| TX | Dallas | 7700 N. Central Expressway | 75206 | 3/25/2017 - 4/18/2017 |
| TX | Dallas | 5290 Belt Line Road Suite 102A | 75240 | 3/25/2017 - 4/18/2017 |
| TX | Dallas | 4502 Mckinney Ave | 75205 | 3/25/2017 - 4/18/2017 |
| TX | Dallas | 4330 Lemmon Avenue | 75219 | 3/25/2017 - 4/18/2017 |
| TX | Dallas | 3701 W. Northwest Hwy, Building 4, Ste 450 | 75220 | 3/27/2017 - 4/18/2017 |
| TX | Dallas | 2705 MCKINNEY AVE | 75204 | 3/25/2017 - 4/18/2017 |
| TX | Dallas | 2201 Abrams Rd | 75214 | 3/27/2017 - 4/18/2017 |
| TX | Dallas | 208 N. Market Street | 75202 | 3/25/2017 - 4/18/2017 |
| TX | Dallas | 18152 Preston Rd Suite I-1 | 75252 | 3/26/2017 - 4/18/2017 |
| TX | Dallas | 12747 Midway Rd, Suite 100 | 75244 | 4/3/2017 - 4/18/2017 |
| TX | Dallas | 11930 PRESTON RD #106 | 75231 | 3/25/2017 - 4/18/2017 |
| TX | Dallas | 11613 N. Central Expressway Ste 100 | 75243 | 3/24/2017 - 4/18/2017 |
| TX | Denton | 2735 West University Drive, Suite 1051 | 76201 | 4/11/2017 - 4/18/2017 |
| TX | Denton | 1800 South Loop 288 Suite 101-1 | 76205 | 3/27/2017 - 4/18/2017 |
| TX | Denton | 1224 W. Hickory St. | 76201 | 3/26/2017 - 4/18/2017 |
| TX | Edinburg | 1620 West University Drive | 78539 | 3/27/2017 - 4/18/2017 |
| TX | El Paso | 8889 Gateway W. Blvd, Suite 2510 | 79925 | 3/27/2017 - 4/18/2017 |

## List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|-------|------|----------------|----------|----------------------|
| TX | El Paso | 6801 N Mesa St, Suite A-5 | 79912 | 3/27/2017 - 4/8/2017 |
| TX | El Paso | 2900 N Mesa St Suite H-I | 79902 | 3/25/2017 - 4/18/2017 |
| TX | El Paso | 1355 George Dieter, Suite 101 | 79936 | 3/25/2017 - 4/18/2017 |
| TX | El Paso | 10771 Gateway South Boulevard, Bldg. M, Ste 101 | 79934 | 3/27/2017 - 4/18/2017 |
| TX | Ennis | 905 E. Ennis Avenue, 100 | 75119 | 3/27/2017 - 4/18/2017 |
| TX | Euless | 3010 Texas State Hwy 121, 800 | 76039 | 3/26/2017 - 4/18/2017 |
| TX | Flower Mound | 6100 Long Prairie Road | 75028 | 3/26/2017 - 4/18/2017 |
| TX | Fort Bliss | 1617 Pleasonton Road, Ste G-107 | 79906 | 4/2/2017 - 4/18/2017 |
| TX | Fort Worth | 6370 Camp Bowie Blvd Suite 140 | 76116 | 3/26/2017 - 4/18/2017 |
| TX | Fort Worth | 4484 Bryant Irvin Road Suite 101 | 76102 | 3/25/2017 - 4/18/2017 |
| TX | Fort Worth | 3000 West 7th Street | 76107 | 4/11/2017 - 4/18/2017 |
| TX | Fort Worth | 2901 Heritage Trace Pkwy, 101 | 76177 | 3/27/2017 - 4/18/2017 |
| TX | Fort Worth | 1519 West Rosedale Street | 76104 | 3/27/2017 - 4/8/2017 |
| TX | Fort Worth | 3050 S. HULEN STREET, UNIT C | 76109 | 3/27/2017 - 4/18/2017 |
| TX | Frisco | 6111 Custer Rd., 100 | 75035 | 3/27/2017 - 4/18/2017 |
| TX | Frisco | 3401 PRESTON RD, #2 | 75034 | 3/24/2017 - 4/18/2017 |
| TX | Garland | 4170 Lavon Drive Suite 130 | 75040 | 3/25/2017 - 4/18/2017 |
| TX | Georgetown | 900 North Austin Ave., #102 | 78628 | 3/24/2017 - 4/18/2017 |
| TX | Granbury | 321 E. Hwy 377 | 76048 | 3/27/2017 - 4/18/2017 |
| TX | Grand Prairie | 4095 S Carrier Parkway #200 | 75052 | 3/26/2017 - 4/8/2017 |
| TX | Grapevine | 2225 E. Grapevine Mills Circle | 76051 | 3/27/2017 - 4/18/2017 |
| TX | Greenville | 3118 I-30, Suite A | 75402 | 3/27/2017 - 4/8/2017 |
| TX | Harker Heights | 201 E. Central Texas Expressway, Suite 1400 | 76548 | 3/24/2017 - 4/18/2017 |
| TX | Harlingen | 410 Dixieland Road | 78552 | 3/27/2017 - 4/18/2017 |
| TX | Houston | 9202 Barker Cypress Road | 77095 | 3/27/2017 - 4/18/2017 |
| TX | Houston | 9102 W. Sam Houston Pkwy , Ste 400 | 77064 | 3/27/2017 - 4/18/2017 |
| TX | Houston | 909 Texas St., B | 77022 | 3/25/2017 - 4/18/2017 |
| TX | Houston | 8505 S. Main ST, Suite 100 | 77025 | 3/25/2017 - 4/18/2017 |
| TX | Houston | 8401 Westheimer Rd, Bldg A, Ste 110 | 77063 | 3/24/2017 - 4/18/2017 |
| TX | Houston | 803 W. Sam Houston N. Pkwy, Suite 142 | 77024 | 3/26/2017 - 4/18/2017 |
| TX | Houston | 7600 FM 1960 WEST | 77070 | 3/24/2017 - 4/18/2017 |
| TX | Houston | 7457 Southwest Freeway, Suite 300 | 77074 | 3/27/2017 - 4/18/2017 |
| TX | Houston | 6887 Highway 6 North | 77095 | 3/27/2017 - 4/18/2017 |
| TX | Houston | 6600 Fannin St, Space A | 77030 | 3/24/2017 - 4/18/2017 |
| TX | Houston | 5866 East Sam Houston Pkwy N, Ste F | 77049 | 3/26/2017 - 4/18/2017 |
| TX | Houston | 5600 KIRBY #N-1 | 77005 | 3/25/2017 - 4/18/2017 |
| TX | Houston | 5176 Richmond Ave | 77056 | 3/25/2017 - 4/18/2017 |
| TX | Houston | 5015 Westheimer Road, A1285 | 77056 | 3/27/2017 - 4/18/2017 |
| TX | Houston | 3819 Richmond Ave | 77027 | 3/25/2017 - 4/18/2017 |

## List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|-------|------|----------------|----------|----------------------|
| TX | Houston | 303 Memorial City Way, Ste 729 | 77024 | 3/26/2017 - 4/18/2017 |
| TX | Houston | 2625 Lousiana Road, Suite K | 77006 | 3/26/2017 - 4/18/2017 |
| TX | Houston | 207 Heights Blvd | 77007 | 3/26/2017 - 4/18/2017 |
| TX | Houston | 2027 South Shepard Road | 77005 | 3/25/2017 - 4/18/2017 |
| TX | Houston | 13768 Northwest Freeway | 77040 | 3/25/2017 - 4/18/2017 |
| TX | Houston | 13630 East Freeway, Ste 100 | 77015 | 3/27/2017 - 4/18/2017 |
| TX | Houston | 13313 FM 1960 | 77065 | 3/25/2017 - 4/13/2017 |
| TX | Houston | 1260 Fry Road | 77084 | 3/25/2017 - 4/18/2017 |
| TX | Houston | 1249 North Loop West | 77008 | 3/26/2017 - 4/18/2017 |
| TX | Houston | 11805 Westheimer, #330 | 77077 | 3/25/2017 - 4/18/2017 |
| TX | Houston | 1120 Eldridge Parkway, Suite 100 | 77077 | 3/26/2017 - 4/18/2017 |
| TX | Houston | 10905 Louetta Road | 77070 | 3/25/2017 - 4/18/2017 |
| TX | Humble | 7418 FM-1960 East, Bldg A | 77346 | 3/25/2017 - 4/18/2017 |
| TX | Humble | 10035 FM 1960 Bypass West | 77338 | 3/25/2017 - 4/18/2017 |
| TX | Huntsville | 213 IH 45 South | 77340 | 3/27/2017 - 4/18/2017 |
| TX | Hurst | 1316 Pipeline Rd. | 76053 | 3/24/2017 - 4/18/2017 |
| TX | Irving | 8445 N. Beltline Rd, Ste 130 | 75063 | 3/27/2017 - 4/18/2017 |
| TX | Irving | 7717 N. MacArthur Blvd. | 75063 | 3/25/2017 - 4/18/2017 |
| TX | Irving | 2800 North Beltline Road* | 75062 | 3/25/2017 - 4/18/2017 |
| TX | Irving | 118 E. John Carpenter Fwy, Ste 160 | 75062 | 3/25/2017 - 4/18/2017 |
| TX | Katy | 1427 South Mason Road | 77450 | 3/26/2017 - 4/18/2017 |
| TX | Killeen | Clear Creek Shopping Center, Building 4250, Unit 105 | 76544 | 3/27/2017 - 4/18/2017 |
| TX | Lake Worth | 6547 Lake Worth Blvd, Ste 200 | 76135 | 3/27/2017 - 4/18/2017 |
| TX | Laredo | 1211 Del Mar Blvd., Ste. 1 | 78041 | 3/27/2017 - 4/18/2017 |
| TX | Lewisville | 722 West Main Street | 75067 | 3/25/2017 - 4/18/2017 |
| TX | Lewisville | 5040 SH 121, Ste 100 | 75056 | 4/3/2017 - 4/18/2017 |
| TX | Lewisville | 2605 South Stemmons Freeway | 75067 | 3/25/2017 - 4/18/2017 |
| TX | Longview | 415 E Loop 281 | 75605 | 3/26/2017 - 4/18/2017 |
| TX | Lubbock | 8201 Quaker Ave, Suite 102 | 79424 | 3/26/2017 - 4/18/2017 |
| TX | Lubbock | 2912 W. Loop 289, 102 | 79407 | 3/27/2017 - 4/18/2017 |
| TX | Lubbock | 2411 Glenna Goodacre Blvd | 79401 | 3/26/2017 - 4/18/2017 |
| TX | Lufkin | 1813 Tulane Drive | 75901 | 3/27/2017 - 4/18/2017 |
| TX | Mansfield | 1971 US Hwy 287 | 76063 | 4/3/2017 - 4/8/2017 |
| TX | Mcallen | 7300 N 10th Street, Ste 30 | 78504 | 3/27/2017 - 4/18/2017 |
| TX | Mcallen | 3400 Expressway 83 | 78501 | 3/27/2017 - 4/18/2017 |
| TX | Mckinney | 2811 Craig Drive Suite 100 | 75070 | 3/26/2017 - 4/18/2017 |
| TX | Mckinney | 2014 West University Dr. | 75071 | 3/24/2017 - 4/18/2017 |
| TX | Mesquite | 1715 N. Town East Blvd. | 75150 | 3/25/2017 - 4/18/2017 |
| TX | Midland | 2820 West Loop 250, North Suite 210 | 79705 | 3/26/2017 - 4/18/2017 |

## List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|---|---|---|---|---|
| TX | Missouri City | 6245 Hwy 6 Suite 100 | 77459 | 3/26/2017 - 4/18/2017 |
| TX | Murphy | 121 E FM 544, Ste 129* | 75094 | 3/26/2017 - 4/18/2017 |
| TX | New Braunfels | 156 Highway 46 | 78130 | 3/26/2017 - 4/18/2017 |
| TX | North Richland Hills | 9127 Grapevine Highway | 76180 | 3/24/2017 - 4/18/2017 |
| TX | North Richland Hills | 5100 Rufe Snow Drive | 76180 | 3/27/2017 - 4/18/2017 |
| TX | Odessa | 3810 E. 42nd Street | 79762 | 3/27/2017 - 4/18/2017 |
| TX | Pasadena | 5759 Fairmont Parkway | 77505 | 3/25/2017 - 4/13/2017 |
| TX | Pearland | 2680 Pearland Pkwy, Ste 100 | 77581 | 3/26/2017 - 4/18/2017 |
| TX | Pearland | 10645 Broadway Street, Ste 118 | 77584 | 3/26/2017 - 4/18/2017 |
| TX | Pflugerville | 2424 Hwy 685, Ste 300 | 78660 | 3/27/2017 - 4/18/2017 |
| TX | Pharr | 500 N. Jackson, Suite N-1 | 78577 | 3/27/2017 - 4/18/2017 |
| TX | Plano | 6202 W. Park Blvd., Suite A | 75093 | 3/26/2017 - 4/18/2017 |
| TX | Plano | 5717 Legacy Drive, Suite 150 | 75024 | 3/26/2017 - 4/18/2017 |
| TX | Plano | 4901 W. Park, Ste 539 | 75093 | 3/25/2017 - 4/18/2017 |
| TX | Plano | 1009 N. Central Expressway | 75075 | 3/25/2017 - 4/18/2017 |
| TX | Port Arthur | 2780 Highway 365, Suite D | 77640 | 3/27/2017 - 4/18/2017 |
| TX | Richardson | 283 West Campbell Road | 75080 | 3/28/2017 - 4/18/2017 |
| TX | Richardson | 14715 Coit Rd, Suite 102 | 75254 | 3/26/2017 - 4/18/2017 |
| TX | Rockwall | 951 E. Interstate 30, Ste 109 | 75032 | 3/24/2017 - 4/18/2017 |
| TX | Round Rock | 201 University Oaks Blvd, 1350 & 1360 | 78664 | 3/26/2017 - 4/18/2017 |
| TX | Round Rock | 150 SUNDANCE SUITE 100 | 78681 | 3/25/2017 - 4/18/2017 |
| TX | Rowlett | 3109 Lakeview Pkwy, Suite 100 | 75088 | 4/11/2017 - 4/18/2017 |
| TX | San Antonio | 849 East Commerce Street, 693 | 78205 | 4/11/2017 - 4/18/2017 |
| TX | San Antonio | 8227 State Highway 151 Suite 105 | 78245 | 3/25/2017 - 4/18/2017 |
| TX | San Antonio | 7322 Jones Maltsberger STE 206 | 78209 | 3/25/2017 - 4/18/2017 |
| TX | San Antonio | 4727 Medical Drive, Suite 102 | 78229 | 3/26/2017 - 4/8/2017 |
| TX | San Antonio | 438 NW 410, Ste 101 | 78216 | 3/24/2017 - 4/18/2017 |
| TX | San Antonio | 3928 Broadway Street | 78209 | 3/25/2017 - 4/18/2017 |
| TX | San Antonio | 22106 North Highway 281, 101 | 78258 | 3/27/2017 - 4/18/2017 |
| TX | San Antonio | 190 West Bitters Road | 78216 | 3/27/2017 - 4/18/2017 |
| TX | San Antonio | 1201 N. Loop 1604 Suite 120 | 78258 | 3/25/2017 - 4/18/2017 |
| TX | San Antonio | 11745 IH-10 West | 78230 | 3/25/2017 - 4/18/2017 |
| TX | San Antonio | 11411 Bandera Road, Suite 101 | 78250 | 3/24/2017 - 4/18/2017 |
| TX | San Marcos | 401 N. Lyndon B. Johnson | 78666 | 3/24/2017 - 4/18/2017 |
| TX | San Marcos | 1020 Centerpoint Road, Suite 112 | 78666 | 3/27/2017 - 4/18/2017 |
| TX | Selma | 14540 Forum Parkway | 78154 | 3/25/2017 - 4/18/2017 |
| TX | Sherman | 875 Northcreek Dr. | 75090 | 3/25/2017 - 4/18/2017 |
| TX | Southlake | 3010 E. SOUTHLAKE BLVD | 76092 | 3/24/2017 - 4/18/2017 |
| TX | Southlake | 2310 West Southlake Blvd, Ste 180 | 76092 | 3/26/2017 - 4/18/2017 |

### List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|-------|------|----------------|----------|----------------------|
| TX | Spring | 1600 Louetta Road, Ste A | 77388 | 3/26/2017 - 4/18/2017 |
| TX | Sugarland | 2280 Lone Star Drive | 77479 | 3/24/2017 - 4/18/2017 |
| TX | Sugarland | 19832 Southwest Fwy | 77479 | 3/26/2017 - 4/18/2017 |
| TX | Temple | 3550 South General Bruce Dr., Bldg D, Suite 126 | 76504 | 3/25/2017 - 4/18/2017 |
| TX | Texarkana | 2502 Richmond Road | 75503 | 3/27/2017 - 4/18/2017 |
| TX | Tomball | 14067 FM 2920 Road | 77377 | 3/27/2017 - 4/18/2017 |
| TX | Tyler | 4751 South Broadway Ave | 75703 | 3/26/2017 - 4/18/2017 |
| TX | Victoria | 7002 N. Navarro Road, Ste 100 | 77904 | 3/27/2017 - 4/18/2017 |
| TX | Waco | 721 S 4th Street | 76706 | 4/3/2017 - 4/18/2017 |
| TX | Waco | 1115 North Valley Mills Dr | 76710 | 3/25/2017 - 4/18/2017 |
| TX | Watauga | 7604 Denton Highway | 76148 | 3/24/2017 - 4/18/2017 |
| TX | Waxahachie | 1440 N. Highway 77, Suite 10 | 75165 | 3/27/2017 - 4/18/2017 |
| TX | Weatherford | 106 E IH 20 | 76086 | 3/27/2017 - 4/18/2017 |
| TX | Webster | 304 West Bay Area Blvd | 77598 | 3/24/2017 - 4/18/2017 |
| TX | Weslaco | 1919 W US Expressway 83, 100 | 78596 | 3/27/2017 - 4/18/2017 |
| TX | Wichita Falls | 3910 Wayne Ave, Ste 100 | 76308 | 3/26/2017 - 4/18/2017 |
| TX | Woodlands | 9595 Six Pines Drive Suite 1080 | 77380 | 3/24/2017 - 4/18/2017 |
| UT | American Fork | 232 NW State Road, Ste 102 | 84003 | 3/27/2017 - 4/18/2017 |
| UT | Bountiful | 135 North 500 West, Suite A | 84087 | 3/25/2017 - 4/18/2017 |
| UT | Cottonwood Heights | 6924 South Park Centre Drive | 84121 | 3/25/2017 - 4/18/2017 |
| UT | Farmington | 1026 West Park Lane | 84025 | 3/27/2017 - 4/18/2017 |
| UT | Layton | 1035 West Antelope Drive, Unit 2 | 84041 | 3/27/2017 - 4/18/2017 |
| UT | Lehi | 3601 North Digital Drive, Suite 202 | 84043 | 4/11/2017 - 4/18/2017 |
| UT | Murray | 5141 South State St. | 84107 | 3/27/2017 - 4/18/2017 |
| UT | Orem | 715 E. University Parkway | 84097 | 3/27/2017 - 4/18/2017 |
| UT | Saint George | 231 Red Cliffs Dr., 22 | 84790 | 3/27/2017 - 4/8/2017 |
| UT | Salt Lake City | 10387 South State St., Ste A | 84070 | 3/28/2017 - 4/18/2017 |
| UT | Salt Lake City | 1011 East 2100 South | 84106 | 3/25/2017 - 4/18/2017 |
| VA | Alexandria | 6770 Richmond Highway | 22306 | 3/24/2017 - 4/18/2017 |
| VA | Alexandria | 6242 Little River Turnpike, Suite A | 22312 | 3/27/2017 - 4/18/2017 |
| VA | Alexandria | 601 KING STREET | 22314 | 3/24/2017 - 4/18/2017 |
| VA | Alexandria | 5955 Kingstowne Center #160 | 22315 | 3/25/2017 - 4/18/2017 |
| VA | Alexandria | 4531 Duke Street | 22304 | 3/25/2017 - 4/18/2017 |
| VA | Alexandria | 3425 Jefferson Davis Highway, Suite B | 22305 | 3/26/2017 - 4/18/2017 |
| VA | Arlington | 4520 Lee Highway | 22207 | 3/26/2017 - 4/18/2017 |
| VA | Arlington | 2231 CRYSTAL DRIVE #100 | 22202 | 3/25/2017 - 4/18/2017 |
| VA | Arlington | 1100 S. Hayes St. | 22202 | 3/26/2017 - 4/18/2017 |
| VA | Arlington | 1002 S Glebe Road | 22204 | 3/27/2017 - 4/18/2017 |
| VA | Ashburn | 43660 Yukon Drive | 20147 | 3/24/2017 - 4/18/2017 |

**List of Affected Chipotle Stores**

| State | City | Street Address | Zip Code | Affected Time Period |
|---|---|---|---|---|
| VA | Ashburn | 19825 Belmont Chase Drive, 130 | 20147 | 3/27/2017 - 4/13/2017 |
| VA | Ballston | 4300 Wilson Blvd. Suite 100 | 22203 | 3/24/2017 - 4/18/2017 |
| VA | Blacksburg | 868 Prices Fork Road | 24060 | 3/27/2017 - 4/8/2017 |
| VA | Blacksburg | 314 North Main Street | 24060 | 3/26/2017 - 4/18/2017 |
| VA | Bristow | 10303 Bristow Center Drive | 20136 | 3/27/2017 - 4/18/2017 |
| VA | Burke | 5747 Burke Centre Parkway | 22015 | 3/24/2017 - 4/18/2017 |
| VA | Centreville | 6317A Multiplex Drive | 20121 | 3/25/2017 - 4/18/2017 |
| VA | Centreville | 5049 Westfields Blvd | 20120 | 3/25/2017 - 4/18/2017 |
| VA | Chantilly | 14416 Chantilly Crossing Lane | 20151 | 3/25/2017 - 4/18/2017 |
| VA | Charlottesville | 953 N. Emmet Street | 22903 | 3/24/2017 - 4/18/2017 |
| VA | Charlottesville | 2040 Abbey Rd. Suite 101 | 22911 | 3/27/2017 - 4/8/2017 |
| VA | Chesapeake | 836 Eden Way North, Ste 147 | 23320 | 3/26/2017 - 4/18/2017 |
| VA | Chester | 2423 W. Hundred Road | 23831 | 3/26/2017 - 4/18/2017 |
| VA | Colonial Heights | 1901 Southpark Blvd | 23834 | 3/26/2017 - 4/18/2017 |
| VA | Culpeper | 15335 Creativity Dr | 22701 | 3/26/2017 - 4/18/2017 |
| VA | Dulles | Washington Dulles Airport, Concourse B, Gate 52 | 20166 | 3/25/2017 - 4/18/2017 |
| VA | Fairfax | 9506 Main Street, Store No 22B | 22031 | 3/27/2017 - 4/18/2017 |
| VA | Fairfax | 13042 Fair Lakes Shopping Center | 22033 | 3/25/2017 - 4/18/2017 |
| VA | Fairfax | 11939 GRAND COMMONS AVE | 22030 | 3/25/2017 - 4/18/2017 |
| VA | Fairfax | 11062 Lee Highway | 22030 | 3/25/2017 - 4/18/2017 |
| VA | Falls Church | 8201 Strawberry Lane | 22042 | 3/24/2017 - 4/18/2017 |
| VA | Falls Church | 6299 Seven Corners Center | 22044 | 3/25/2017 - 4/18/2017 |
| VA | Falls Church | 358 West Broad Street | 22046 | 3/26/2017 - 4/18/2017 |
| VA | Falls Church | 3556B Jefferson Street | 22041 | 3/25/2017 - 4/18/2017 |
| VA | Fredericksburg | 5420 Southpoint Plaza Way | 22407 | 3/24/2017 - 4/18/2017 |
| VA | Fredericksburg | 3051 Plank Rd. Fredericksburg | 22401 | 3/25/2017 - 4/18/2017 |
| VA | Fredericksburg | 28 South Gateway Drive, 109 | 22406 | 3/27/2017 - 4/18/2017 |
| VA | Fredericksburg | 1601 Jefferson Davis Highway | 22401 | 3/27/2017 - 4/18/2017 |
| VA | Gainesville | 5025 Wellington Road | 20155 | 3/28/2017 - 4/18/2017 |
| VA | Glen Allen | 1070 Virginia Center Parkway | 23059 | 3/24/2017 - 4/18/2017 |
| VA | Glen Allen | 10501 W. Broad Street | 23060 | 3/24/2017 - 4/18/2017 |
| VA | Hampton | 3510 Von Schilling Dr | 23666 | 3/25/2017 - 4/18/2017 |
| VA | Harrisonburg | 1615 Reservoir Street | 22801 | 3/25/2017 - 4/18/2017 |
| VA | Herndon | 13354 Franklin Farm Road | 20171 | 3/25/2017 - 4/18/2017 |
| VA | Herndon | 1144 Elden St | 20170 | 3/24/2017 - 4/18/2017 |
| VA | Leesburg | 1001 Edwards Ferry Road NE | 20176 | 3/27/2017 - 4/18/2017 |
| VA | Lorton | 9447 Lorton Market St | 22079 | 4/3/2017 - 4/8/2017 |
| VA | Lynchburg | 4010 Wards Road, Suite A | 24502 | 3/26/2017 - 4/18/2017 |
| VA | Manassas | 9511 Liberia Ave | 20111 | 3/24/2017 - 4/18/2017 |

## List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|-------|------|----------------|----------|---------------------|
| VA | Manassas | 7311 Sudley Road | 20109 | 3/24/2017 - 4/18/2017 |
| VA | Mclean | 7923 L Tysons Corner Center | 22102 | 3/26/2017 - 4/18/2017 |
| VA | Mclean | 6707 Old Dominion Drive | 22101 | 3/26/2017 - 4/18/2017 |
| VA | Midlothian | 13300 Rittenhouse Drive^ | 23113 | 3/25/2017 - 4/13/2017 |
| VA | Newport News | 12300 Jefferson Ave, Suite 200 | 23602 | 3/25/2017 - 4/18/2017 |
| VA | Norfolk | 1501 Colley Avenue | 23517 | 3/27/2017 - 4/18/2017 |
| VA | Norfolk | 1087 North Military Hwy., 100 | 23502 | 3/27/2017 - 4/18/2017 |
| VA | Oakton | 2946 Chain Bridge Road* | 22124 | 3/27/2017 - 4/18/2017 |
| VA | Reston | 12150 Sunset Hills Rd | 20190 | 3/25/2017 - 4/18/2017 |
| VA | Reston | 11913 Freedom Drive, Suite 35 | 20190 | 3/25/2017 - 4/18/2017 |
| VA | Reston | 11160 G2 South Lakes Drive | 20191 | 3/26/2017 - 4/13/2017 |
| VA | Richmond | Short Pump Town Center 11728 West Broad St. | 23233 | 3/24/2017 - 4/18/2017 |
| VA | Richmond | 9200 Stony Point Parkway, Space 146 | 23235 | 3/25/2017 - 4/18/2017 |
| VA | Richmond | 8955 Staples Mill Road | 23228 | 3/26/2017 - 4/18/2017 |
| VA | Richmond | 810 West Grace Street | 23220 | 3/25/2017 - 4/18/2017 |
| VA | Richmond | 7106 Midlothian Turnpike, Suite A | 23225 | 3/26/2017 - 4/18/2017 |
| VA | Richmond | 7000 Forest Ave, Suite 900 | 23230 | 3/27/2017 - 4/18/2017 |
| VA | Richmond | 4930 W Broad Street | 23230 | 3/24/2017 - 4/18/2017 |
| VA | Richmond | 11440 Midlothian Turnpike Suite F | 23235 | 3/28/2017 - 4/18/2017 |
| VA | Richmond | 10 N Nansemond St., Tenant D | 23221 | 3/26/2017 - 4/18/2017 |
| VA | Roanoke | 2011 Colonial Ave SW | 24015 | 3/26/2017 - 4/18/2017 |
| VA | Rosslyn | 1735 N. LYNN STREET UNIT 15 | 22209 | 3/24/2017 - 4/18/2017 |
| VA | Springfield | 8066 Rolling Rd #9 | 22153 | 3/26/2017 - 4/18/2017 |
| VA | Springfield | 7108 Old Keene Mill Road | 22150 | 3/24/2017 - 4/18/2017 |
| VA | Springfield | 6500 Springfield Mall, Ste 6741 | 22150 | 3/27/2017 - 4/18/2017 |
| VA | Stafford | 100 Prosperity Lane, Suite 101 | 22556 | 3/27/2017 - 4/18/2017 |
| VA | Sterling | 21031 Triplseven Rd, Suite 190 | 20165 | 3/24/2017 - 4/18/2017 |
| VA | Suffolk | 6216 College Drive, Suite 101 | 23435 | 3/26/2017 - 4/18/2017 |
| VA | Vienna | 213 Maple Avenue East^ | 22108 | 3/24/2017 - 4/13/2017 |
| VA | Vienna | 8461 Leesburg Pike, Suite A | 22182 | 3/26/2017 - 4/18/2017 |
| VA | Virginia Beach | 3380 Princess Anne Rd., 115 | 23456 | 3/27/2017 - 4/18/2017 |
| VA | Virginia Beach | 300 Constitution Drive, Suite 103 | 23462 | 3/24/2017 - 4/18/2017 |
| VA | Virginia Beach | 2701 N. Mall Dr, Suite 108 | 23452 | 3/25/2017 - 4/18/2017 |
| VA | Virginia Beach | 2137 Upton Drive, Ste 328, 2002 | 23454 | 3/27/2017 - 4/18/2017 |
| VA | Virginia Beach | 1724 Laskin Road | 23451 | 3/27/2017 - 4/18/2017 |
| VA | Warrenton | 251 W. Lee Highway, Suite 243 | 20186 | 3/26/2017 - 4/18/2017 |
| VA | Williamsburg | 1413 Richmond Rd. | 23187 | 3/26/2017 - 4/18/2017 |
| VA | Winchester | 2012 Pleasant Valley Road | 22601 | 3/24/2017 - 4/18/2017 |
| VA | Woodbridge | 4269 Merchant Plaza | 22192 | 3/26/2017 - 4/18/2017 |

## List of Affected Chipotle Stores

| State | City | Street Address | Zip Code | Affected Time Period |
|-------|------|----------------|----------|----------------------|
| VA | Woodbridge | 2457 Prince William Parkway | 22192 | 3/25/2017 - 4/18/2017 |
| VA | Woodbridge | 1926 Daniel Stuart Square | 22191 | 4/6/2017 - 4/18/2017 |
| VT | Burlington | 580 Shelburne Street Ste 14B | 5401 | 3/26/2017 - 4/18/2017 |
| WA | Bellevue | 800 156th Ave NE | 98008 | 3/25/2017 - 4/18/2017 |
| WA | Bellevue | 4000 Factoria Blvd SE | 98006 | 3/27/2017 - 4/18/2017 |
| WA | Bellevue | 10503 NE 4th St. Unit 200 | 98004 | 3/25/2017 - 4/18/2017 |
| WA | Bellingham | 4 Bellis Fair Parkway | 98226 | 3/25/2017 - 4/18/2017 |
| WA | Burlington | 1753 S. Burlington Blvd., Ste 106 | 98233 | 3/25/2017 - 4/18/2017 |
| WA | Everett | 515 SE Everett Mall Way, Suite B | 98208 | 3/27/2017 - 4/18/2017 |
| WA | Federal Way | 31827 Pacific Hwy. South, Suite A | 98001 | 3/25/2017 - 4/18/2017 |
| WA | Issaquah | 775 NW Gilman Blvd. Suite A | 98027 | 3/25/2017 - 4/18/2017 |
| WA | Kennewick | 1102 N Columbia Center Blvd., Ste 102 | 99336 | 3/27/2017 - 4/18/2017 |
| WA | Kent | 512 Ramsay Way, Suite 101 | 98031 | 3/25/2017 - 4/18/2017 |
| WA | Lacey | 1177 Marvin Rd. NE | 98516 | 3/27/2017 - 4/18/2017 |
| WA | Lynnwood | 4120 196th Street SW, Suite 150 | 98036 | 3/24/2017 - 4/18/2017 |
| WA | Lynnwood | 3000 184th Street SW, Suite 850 | 98037 | 3/25/2017 - 4/18/2017 |
| WA | Olympia | 625 Black Lake Blvd, Suite J-22 | 98501 | 3/28/2017 - 4/18/2017 |
| WA | Puyallup | 12011 Meridian Ave. E | 98373 | 3/25/2017 - 4/18/2017 |
| WA | Redmond | 17875 Redmond Way, Suite 170 | 98052 | 3/25/2017 - 4/18/2017 |
| WA | Renton | 439 Rainier Ave. South, Suite B | 98057 | 3/25/2017 - 4/18/2017 |
| WA | Sammamish | 22704 SE 4th St, Suite 210 | 98074 | 4/11/2017 - 4/18/2017 |
| WA | Seattle | 4730 California Ave SW, Suite A | 98116 | 3/27/2017 - 4/18/2017 |
| WA | Seattle | 4229 University Ave Way, NE | 98105 | 3/25/2017 - 4/18/2017 |
| WA | Seattle | 401 NE Northgate Way, Suite 1119 | 98125 | 3/25/2017 - 4/18/2017 |
| WA | Seattle | 2626 NE 46th St. | 98105 | 3/27/2017 - 4/18/2017 |
| WA | Seattle | 212 Westlake Ave N., Suite 101 | 98109 | 3/25/2017 - 4/18/2017 |
| WA | Seattle | 1501 4th Ave., Ste 114 | 98101 | 3/25/2017 - 4/18/2017 |
| WA | Seattle | 1415 Broadway | 98122 | 3/25/2017 - 4/18/2017 |
| WA | Silverdale | 11065 Pacific Crest Place NW, Suite B100 | 98383 | 3/27/2017 - 4/18/2017 |
| WA | Spokane | 930 N. Division Street | 99202 | 3/25/2017 - 4/18/2017 |
| WA | Tacoma | 4502 South Steele Street, #159 | 98409 | 3/25/2017 - 4/18/2017 |
| WA | Tukwila | 633 Southcenter Mall, Ste 2600 | 98188 | 3/25/2017 - 4/18/2017 |
| WA | Tukwila | 17250 Southcenter Pkwy., #108 | 98188 | 3/25/2017 - 4/18/2017 |
| WA | Vancouver | 915 SE 164th Ave. | 98683 | 3/25/2017 - 4/18/2017 |
| WA | Vancouver | 7715 NE 5th Ave., 109 | 98665 | 3/27/2017 - 4/18/2017 |
| WA | Vancouver | 4311 NE Thurston Way, Suite 200 | 98662 | 3/25/2017 - 4/18/2017 |
| WA | Vancouver | 11600 S.E. Mill Plain Blvd, Ste 3A | 98684 | 3/25/2017 - 4/18/2017 |
| WA | Woodinville | 13780 NE 175th St., Ste 104 | 98072 | 3/25/2017 - 4/18/2017 |
| WA | Yakima | 1905 South First Street, Ste 102 | 98903 | 3/27/2017 - 4/18/2017 |

**List of Affected Chipotle Stores**

| State | City | Street Address | Zip Code | Affected Time Period |
|---|---|---|---|---|
| WI | Appleton | W 3198 County Road KK, Suite A | 54915 | 3/27/2017 - 4/18/2017 |
| WI | Ashwaubenon | 2388 South Oneida Street, #300 | 54304 | 3/26/2017 - 4/18/2017 |
| WI | Brookfield | 3705 N 124th Street, Ste 200 | 53005 | 3/25/2017 - 4/18/2017 |
| WI | Brookfield | 15375 Bluemound Road Suite 170 | 53005 | 3/25/2017 - 4/18/2017 |
| WI | Eau Claire | 4738  Golf Road | 54701 | 3/26/2017 - 4/18/2017 |
| WI | Grand Chute | 111 North Mall Drive | 54913 | 3/24/2017 - 4/18/2017 |
| WI | Hales Corners | 5792 South 108th Street | 53130 | 3/25/2017 - 4/18/2017 |
| WI | Hudson | 1021 Pearson Drive | 54016 | 3/25/2017 - 4/18/2017 |
| WI | Janesville | 3515 Milton Avenue, Suite 105 | 53545 | 3/27/2017 - 4/18/2017 |
| WI | Madison | 658 State Street. | 53703 | 3/25/2017 - 4/18/2017 |
| WI | Madison | 4628 East Washington Avenue | 53704 | 3/28/2017 - 4/18/2017 |
| WI | Menomonee Falls | W176 N9360 Rivercrest Drive | 53051 | 3/27/2017 - 4/18/2017 |
| WI | Middleton | 8422 Old Sauk Rd | 53562 | 3/25/2017 - 4/18/2017 |
| WI | Milwaukee | 600 E Ogden Ave. | 53202 | 3/25/2017 - 4/18/2017 |
| WI | Milwaukee | 3232 South 27th Street | 53215 | 3/25/2017 - 4/18/2017 |
| WI | Pleasant Prairie | 9370 B 76th Street | 53158 | 3/27/2017 - 4/18/2017 |
| WI | Racine | 5720 Washington Ave. | 53406 | 3/24/2017 - 4/18/2017 |
| WI | Shorewood Hills | 4000 University Avenue | 53705 | 3/26/2017 - 4/18/2017 |
| WI | Wauwatosa | 2711A North Mayfair Road | 53226 | 4/2/2017 - 4/18/2017 |
| WV | Barboursville | 18 East Mall Road | 25504 | 3/27/2017 - 4/18/2017 |
| WV | Charleston | 2811 Mountaineer Blvd. | 25309 | 3/27/2017 - 4/18/2017 |
| WV | Huntington | 2151 5th Ave | 25703 | 3/26/2017 - 4/18/2017 |
| WV | Martinsburg | 927 Foxcroft Ave. | 25401 | 3/27/2017 - 4/18/2017 |
| WV | Morgantown | 17 Chaplin Road | 26501 | 3/27/2017 - 4/18/2017 |
| WY | Casper | 4910 East 2nd St. | 82609 | 4/3/2017 - 4/8/2017 |
| WY | Cheyenne | 1508 Del Range Blvd. | 82009 | 3/25/2017 - 4/18/2017 |

**List of Affected Pizzeria Locale Stores**

| State | City | Street Address | Zip Code | Affected Time Period |
|-------|------|----------------|----------|----------------------|
| CO | Denver | 550 Broadway St | 80203 | 3/27/2017 - 4/8/2017 |
| CO | Denver | 3484 W 32nd Ave. | 80211 | 3/27/2017 - 4/18/2017 |
| KS | Overland Park | 6455 W 135th St | 66223 | 3/27/2017 - 4/18/2017 |
| KS | Overland Park | 11875 W. 95th St. | 66214 | 3/27/2017 - 4/18/2017 |
| MO | Kansas City | 505 W 75th Street | 64114 | 3/27/2017 - 4/18/2017 |
| OH | Cincinnati | 7800 Montgomery Rd | 45236 | 3/27/2017 - 4/18/2017 |
| OH | Mason | 9540 Mason Montgomery Rd | 45040 | 4/3/2017 - 4/18/2017 |